**SMILEY WANG-EKVALL, LLP**
Philip E. Strok, State Bar No. 169296
*pstrok@swelawfirm.com*
Kyra E. Andrassy, State Bar No. 207959
kandrassy@swelawfirm.com
Timothy W. Evanston, State Bar No. 319342
*tevanston@swelawfirm.com*
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Telephone:   714 445-1000
Facsimile:   714 445-1002

Attorneys for Elissa D. Miller, Chapter 7
Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:20-bk-21022-BR |
| GIRARDI KEESE, | Chapter 7 |
| | **GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS** |
| Debtor. | |

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

2879470.6

**In re GIRARDI KEESE**
**Case No. 2:20-bk-21022-BR**

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

**IF YOU BELIEVE THE DEBTOR GIRARDI KEESE OWES YOU MONEY, YOU MUST FILE A PROOF OF CLAIM EVEN IF YOU ARE LISTED IN THE DEBTOR'S SCHEDULES ATTACHED.**

**INFORMATION REGARDING THE PROOF OF CLAIM FILING PROCEDURES AND DEADLINE WILL BE PROVIDED TO ALL CREDITORS IN THE NEAR FUTURE. PLEASE ALSO NOTE THAT FILING A PROOF OF CLAIM DOES NOT GUARANTEE A DISTRIBUTION IN THIS CHAPTER 7 CASE.**

### Introduction

Elissa D. Miller, the chapter 7 trustee of the bankruptcy estate of Girardi Keese (the "**Trustee**"), with the assistance of her advisors, has filed the Schedules of Assets and Liabilities (the "**Schedules**") and Statement of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") on behalf of Girardi Keese (the "**Debtor**"). Pursuant to the Court's order entered February 24, 2021, Docket No. 220, the Trustee filed the Schedules and Statements with the United States Bankruptcy Court for the Central District of California (the "**Bankruptcy Court**"), pursuant to the United States Bankruptcy Code (the "**Bankruptcy Code**") and Rule 1007(k) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Trustee relied upon information derived from the Debtor's books and records that were available at the time of such preparation. Suffice it to say that the Debtor's accounting offices were not well maintained. Financial records (bank statements, invoices, tax returns, and other financial records) and other mail and papers were piled high on each and every flat surface and in no discernable order. Much of what the Trustee found upon her appointment was very dated. With the assistance of certain of the Debtor's former employees and her professionals, the Trustee was able to access the Debtor's accounting program(s) although these too have proved to be unreliable. Although the Trustee has made reasonable efforts to ensure the accuracy and completeness of the Debtor's financial information where possible, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Trustee and her employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Trustee and her employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Trustee, on behalf of herself, her employees, agents, attorneys, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by the Trustee.  In reviewing and signing the Schedules and Statements, the Trustee relied upon  the Debtor's books and records and on the efforts of her agents and professionals.  The Trustee has not (and could not have) personally verified the accuracy of the Debtor's books and records, including, for example, the amounts owed to creditors and their addresses.

### <u>Global Notes and Overview of Methodology</u>

1. <u>**Basis of Presentation**</u>. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the Debtor's financial statements (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

2. <u>**Reservation of Rights**</u>. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to a n y claim ("**Claim**") description, designation, dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Trustee. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 7 case, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Trustee shall not be required to update the Schedules and Statements.

3. **Global Notes.** These Global Notes are in addition to any specific notes set forth in the Schedules and Statements. The fact that the Trustee has prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Trustee to exclude the applicability of such Global Note to any or all of the Debtor's remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

4. **Description of Case and "as of" Information Date.** On December 18, 2020, petitioning creditors Jill O'Callahan, as successor in interest to James O'Callahan, Robert M. Keese, John Abassian, Erika Saldana, Virginia Antonio, and Kimberly Archie filed an involuntary chapter 7 bankruptcy petition against the Debtor (the "**Petition Date**"). On January 13, 2021, the Clerk of the Court entered an order for relief against the Debtor.

The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the data of the Debtor as of the Petition Date.

5. **Net Book Value of Assets.** Except as otherwise noted, each asset and liability is shown on the basis of net book value of the asset or liability in accordance with the Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtor's assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined or unknown amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

6. **Recharacterization.** Notwithstanding the Trustee's reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Trustee may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Trustee reserves all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

7. **Real Property and Personal Property–Leased.** In the ordinary course of its business, the Debtor leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Trustee has made reasonable efforts to list all such leases in the Schedules and Statements. The Trustee has made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

8. **Insiders**. For purposes of the Schedules and Statements, "insider" shall have the applicable meaning as set forth in Bankruptcy Code Section 101(31).

9. **Intellectual Property Rights**.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10. **Executory Contracts and Unexpired Leases**. The Trustee has not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtor's estate. To the extent known, the Debtor's executory contracts  and unexpired leases have been set forth in Schedule G.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Trustee of the legal rights of the claimant, or a waiver of the Trustee's rights to recharacterize or reclassify such Claims or contracts or leases or to exercise her rights to set off against such Claims.

12. **Claims Description**.  Schedules D and E/F permit t h e  Trustee to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

13. **Causes of Action**.  Despite the Trustee's reasonable efforts to identify all known assets, the Trustee may not have listed all of the Debtor's causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Trustee reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power,  privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14. **Litigation**.  The Trustee has made reasonable efforts to accurately record litigation actions (collectively, the "**Litigation Actions**") in the Schedules and Statements to which the Debtor is party.  The inclusion of any Litigation Action in the Schedules and Statements does not

constitute an admission by the Trustee of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

15. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

   a. Undetermined or Unknown Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

   b. Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

   c. Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Confidentiality.**   There may be instances where certain information was not included or redacted due to the nature of an agreement between the Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual, including minors.  The omissions and redactions are limited to only what is provided under the Bankruptcy Code and/or Bankruptcy Rules and is necessary to protect the third party and individual, including minors, and will provide interested parties with sufficient information to discern the nature of the listing.  The Trustee has made reasonable efforts to ensure that confidential information is protected.  To the extent that confidential information was inadvertently disclosed, the affected party should contact the Trustee or her counsel immediately.  The contact information for the Trustee and her counsel can be found on the Home page at www.donlinrecano.com/gk.

18. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtor's Schedules

**Schedule A/B**. All values set forth in Schedule A/B, to the extent known, reflect the book value of the Debtor's assets as of the Petition Date, unless otherwise noted.  However, in most circumstances, the values are listed as unknown.  The Trustee has attempted to ensure that the scheduled information is accurate and complete based upon available information at the time of preparation.

**Schedule D**.

Nothing in Schedule D shall be construed as an admission by the Trustee of the legal rights of the claimant or a waiver of the Trustee's right to recharacterize or reclassify such Claim or contract. The Trustee has not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

Finally, any description of any lien or of the Debtor's property that is subject to a lien that is included in Schedule D is not an admission by the Trustee of the validity or the enforceability of the lien. The descriptions included in Schedule D are derived from the various filings that record a creditor's alleged interest in the Debtor's property. The Trustee reserves all rights to challenge these interests in connection with the Chapter 7 Case.

**Schedule E/F**. The Debtor has used reasonable efforts to report all general unsecured Claims against the Debtor on Schedule E/F, based upon the Debtor's books and records as of the Petition Date. There may be instances where certain information was not included or redacted to protect the privacy of an individual, including minors. The omissions and redactions are limited to only what is provided under the Bankruptcy Code and/or Bankruptcy Rules and is necessary to protect the individual, including minors. The Trustee has used her best effort to redact the names necessary to protect certain individuals and minors. To the extent that the Trustee inadvertently disclosed such information, that person or minor (or their representative) should contact the Trustee.

**Schedule G**. The Trustee hereby reserves all rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Trustee reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

## Specific Disclosures with Respect to the Trustee's Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtor within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which appear in Statement 11 and include, if known, any retainers paid to bankruptcy professionals).

**Statement 7**. Any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein.

The Trustee used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto. In the event that the Trustee discovers additional information pertaining to these legal actions identified in response to Question 7, the Trustee will use reasonable efforts to supplement the Statements in light thereof.

**Statement 30**. Unless otherwise indicated in the Trustee's specific response to Statement 30, the Trustee has included a comprehensive response to Statement 30 in Statement 4.

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** Girardi Keese |
| **United States Bankruptcy Court for the:** Central District of California |
| **Case number (if known):** 20-21022 |

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

| **Part 1:** | **Summary of Assets** |
| --- | --- |

1. ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B ...................................................................

   | UNKNOWN |
   | --- |

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B ...............................................................

   | $4,130,773.59 |
   | --- |

   1c. **Total of all property:**
   Copy line 92 from Schedule A/B ...................................................................

   | $4,130,773.59 |
   | --- |

| **Part 2:** | **Summary of Liabilities** |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .................

   | $49,345,121.12 |
   | --- |

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F .......................................

   | $182,890.79 |
   | --- |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F ...........................

   | + $51,479,640.55 |
   | --- |

4. ***Total liabilities***
   Lines 2 + 3a + 3b ...................................................................................................

   | $101,007,652.46 |
   | --- |

**Fill in this information to identify the case:**

Debtor name: Girardi Keese

United States Bankruptcy Court for the: Central District of California

Case number (if known): 20-21022

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

1.    **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2.    **Cash on hand**

| 2.1. | NONE | | | $0.00 |
|---|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | CITZENS BUSINESS BANK | CHECKING | 0290 | $41,484.89 |
| 3.2. | CITZENS BUSINESS BANK | CHECKING | 0312 | $2,416.17 |
| 3.3. | CITZENS BUSINESS BANK | SAVINGS | 0049 | UNKNOWN |
| 3.4. | COMERICA BANK | CHECKING | 9277 | $0.00 |
| 3.5. | COMERICA BANK | SAVINGS | 5280 | UNKNOWN |
| 3.6. | COMERICA BANK | CLIENT TRUST | 6674 | $0.00 |
| 3.7. | COMERICA BANK | UNKNOWN | 6098 | UNKNOWN |
| 3.8. | COMERICA BANK | UNKNOWN | 7744 | UNKNOWN |
| 3.9. | COMERICA BANK | UNKNOWN | 7801 | UNKNOWN |
| 3.10. | COMERICA BANK | UNKNOWN | 5173 | UNKNOWN |
| 3.11. | COMERICA BANK | UNKNOWN | 7724 | UNKNOWN |
| 3.12. | COMERICA BANK | UNKNOWN | 6712 | UNKNOWN |
| 3.13. | COMERICA BANK | UNKNOWN | 6902 | UNKNOWN |
| 3.14. | COMERICA BANK | UNKNOWN | 7082 | UNKNOWN |
| 3.15. | COMERICA BANK | UNKNOWN | 0927 | UNKNOWN |

Debtor **Girardi Keese**                                                Case number *(if known)* **20-21022**

**3.**     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.16. | COMERICA BANK | UNKNOWN | 9269 | UNKNOWN |
| 3.17. | COMERICA BANK | UNKNOWN | 5655 | UNKNOWN |
| 3.18. | COMERICA BANK | UNKNOWN | 5264 | UNKNOWN |
| 3.19. | COMERICA BANK | UNKNOWN | 0986 | UNKNOWN |
| 3.20. | COMERICA BANK | UNKNOWN | 1174 | UNKNOWN |
| 3.21. | COMERICA BANK | UNKNOWN | 1323 | UNKNOWN |
| 3.22. | COMERICA BANK | UNKNOWN | 7317 | UNKNOWN |
| 3.23. | COMERICA BANK | UNKNOWN | 7366 | UNKNOWN |
| 3.24. | COMERICA BANK | UNKNOWN | 3938 | UNKNOWN |
| 3.25. | COMERICA BANK | UNKNOWN | 8612 | UNKNOWN |
| 3.26. | COMERICA BANK | UNKNOWN | 9016 | UNKNOWN |
| 3.27. | COMERICA BANK | UNKNOWN | 2181 | UNKNOWN |
| 3.28. | COMERICA BANK | UNKNOWN | 2249 | UNKNOWN |
| 3.29. | COMERICA BANK | UNKNOWN | 38-7 | UNKNOWN |
| 3.30. | COMERICA BANK | UNKNOWN | 8631 | UNKNOWN |
| 3.31. | COMERICA BANK | UNKNOWN | 7522 | UNKNOWN |
| 3.32. | COMERICA BANK | UNKNOWN | 5150 | UNKNOWN |
| 3.33. | COMERICA BANK | UNKNOWN | 0934 | UNKNOWN |
| 3.34. | COMERICA BANK | CLIENT TRUST | 7899 | UNKNOWN |
| 3.35. | COMERICA BANK | CLIENT TRUST | 4831 | UNKNOWN |
| 3.36. | COMERICA BANK | CLIENT TRUST | 3310 | UNKNOWN |
| 3.37. | COMERICA BANK | CLIENT TRUST | 8145 | UNKNOWN |
| 3.38. | NANO BANC | CHECKING | 0096 | $4,541.45 |
| 3.39. | NANO BANC | SAVINGS | 0114 | UNKNOWN |
| 3.40. | NANO BANC | CLIENT TRUST | 0567 | $104,062.26 |
| 3.41. | NANO BANC | CLIENT TRUST | 1052 | $0.00 |
| 3.42. | PREFERRED BANK | SAVINGS | 6467 | $247.11 |
| 3.43. | PREFERRED BANK | CLIENT TRUST | 3251 | $179,110.37 |
| 3.44. | PREFERRED BANK | UNKNOWN | 8757 | UNKNOWN |
| 3.45. | PREFERRED BANK | UNKNOWN | 8821 | UNKNOWN |
| 3.46. | PREFERRED BANK | UNKNOWN | 8998 | UNKNOWN |
| 3.47. | PREFERRED BANK | UNKNOWN | 0080 | UNKNOWN |
| 3.48. | PREFERRED BANK | UNKNOWN | 7317 | UNKNOWN |
| 3.49. | PREFERRED BANK | UNKNOWN | 1613 | UNKNOWN |
| 3.50. | PREFERRED BANK | CLIENT TRUST | 8561 | UNKNOWN |
| 3.51. | PREFERRED BANK | CLIENT TRUST | 3472 | UNKNOWN |
| 3.52. | TORREY PINES BANK | CHECKING | 2847 | $0.00 |
| 3.53. | TORREY PINES BANK | CHECKING | 9660 | $0.00 |

Debtor    **Girardi Keese**    Case number *(if known)* **20-21022**

**3.**    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.54. | TORREY PINES BANK | CHECKING | 9821 | $12,748.96 |
| 3.55. | TORREY PINES BANK | CLIENT TRUST | 7043 | $1,097.26 |
| 3.56. | TORREY PINES BANK | CLIENT TRUST | 7078 | $1,097.26 |
| 3.57. | TORREY PINES BANK | CLIENT TRUST | 5859 | $496,134.85 |
| 3.58. | TORREY PINES BANK | UNKNOWN | 0004 | UNKNOWN |
| 3.59. | TORREY PINES BANK | UNKNOWN | 5824 | UNKNOWN |
| 3.60. | TORREY PINES BANK | UNKNOWN | 6171 | UNKNOWN |
| 3.61. | TORREY PINES BANK | UNKNOWN | 9826 | UNKNOWN |
| 3.62. | TORREY PINES BANK | UNKNOWN | 2169 | UNKNOWN |
| 3.63. | TORREY PINES BANK | UNKNOWN | 6027 | UNKNOWN |
| 3.64. | TORREY PINES BANK | UNKNOWN | 5827 | UNKNOWN |
| 3.65. | TORREY PINES BANK | UNKNOWN | 3635 | UNKNOWN |
| 3.66. | TORREY PINES BANK | UNKNOWN | 2193 | UNKNOWN |
| 3.67. | TORREY PINES BANK | UNKNOWN | 2010 | UNKNOWN |
| 3.68. | TORREY PINES BANK | UNKNOWN | 0037 | UNKNOWN |
| 3.69. | TORREY PINES BANK | UNKNOWN | 9121 | UNKNOWN |
| 3.70. | TORREY PINES BANK | CLIENT TRUST | 7814 | UNKNOWN |
| 3.71. | TORREY PINES BANK | CLIENT TRUST | 8273 | UNKNOWN |
| 3.72. | CITI | CLIENT TRUST | 3768 | UNKNOWN |
| 3.73. | CITIZENS BUSINESS BANK | CLIENT TRUST | 0037 | $24,826.58 |
| 3.74. | CITIZENS BUSINESS BANK | CLIENT TRUST | 0282 | $365,753.76 |
| 3.75. | CITIZENS BUSINESS BANK | CLIENT TRUST | 1696 | $45,029.82 |
| 3.76. | CITIZENS BUSINESS BANK | 100 TRUST ACCOUNTS FOR CLIENTS WHO ARE MINORS (BALANCE REPRESENTS THE TOTAL ACCOUNT BALANCES AS OF 12/31/20) | VARIOUS | $2,699,693.29 |
| 3.77. | US BANK | CLIENT TRUST | 2645 | UNKNOWN |
| 3.78. | US BANK | UNKNOWN | 7298 | UNKNOWN |
| 3.79. | WELLS FARGO | CLIENT TRUST | 7310 | $80,305.39 |
| 3.80. | WELLS FARGO | CLIENT TRUST | 8389 | $72,224.17 |
| 3.81. | WELLS FARGO | UNKNOWN | 2564 | UNKNOWN |
| 3.82. | WELLS FARGO | UNKNOWN | 6098 | UNKNOWN |
| 3.83. | WELLS FARGO | UNKNOWN | 3938 | UNKNOWN |
| 3.84. | WELLS FARGO | UNKNOWN | 9553 | UNKNOWN |
| 3.85. | WELLS FARGO | UNKNOWN | 7856 | UNKNOWN |
| 3.86. | WELLS FARGO | CLIENT TRUST | 1433 | UNKNOWN |
| 3.87. | ALLIANCE BANK | UNKNOWN | 0734 | UNKNOWN |
| 3.88. | ALLIANCE BANK | UNKNOWN | 3989 | UNKNOWN |
| 3.89. | ALLIANCE BANK | UNKNOWN | 2247 | UNKNOWN |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

**3.**        **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.90. | BANK OF INDUSTRY | UNKNOWN | 0504 | UNKNOWN |
| 3.91. | BANK OF INDUSTRY | UNKNOWN | 1409 | UNKNOWN |
| 3.92. | BUSINESS BANK | UNKNOWN | 5901 | UNKNOWN |
| 3.93. | BUSINESS BANK | UNKNOWN | 2148 | UNKNOWN |
| 3.94. | BUSINESS BANK | UNKNOWN | 2193 | UNKNOWN |
| 3.95. | BUSINESS BANK | UNKNOWN | 3648 | UNKNOWN |
| 3.96. | CHASE BANK | UNKNOWN | 8970 | UNKNOWN |
| 3.97. | CITI BANK | UNKNOWN | 7334 | UNKNOWN |
| 3.98. | CITI BANK | UNKNOWN | 0768 | UNKNOWN |
| 3.99. | CITIZENS BANK | UNKNOWN | 3986 | UNKNOWN |
| 3.100. | CITIZENS BANK | UNKNOWN | 0045 | UNKNOWN |
| 3.101. | CITIZENS BANK | UNKNOWN | 2394 | UNKNOWN |
| 3.102. | CITIZENS BANK | CLIENT TRUST | 0118 | UNKNOWN |
| 3.103. | CITY NATIONAL BANK | UNKNOWN | 2709 | UNKNOWN |
| 3.104. | CITY NATIONAL BANK | UNKNOWN | 2911 | UNKNOWN |
| 3.105. | CITY NATIONAL BANK | UNKNOWN | 2946 | UNKNOWN |
| 3.106. | CITY NATIONAL BANK | UNKNOWN | 2954 | UNKNOWN |
| 3.107. | CITY NATIONAL BANK | UNKNOWN | 6171 | UNKNOWN |
| 3.108. | CITY NATIONAL BANK | UNKNOWN | 4126 | UNKNOWN |
| 3.109. | NANO BANK | UNKNOWN | 2209 | UNKNOWN |
| 3.110. | NANO BANK | UNKNOWN | 3082 | UNKNOWN |
| 3.111. | NANO BANK | UNKNOWN | 3400 | UNKNOWN |
| 3.112. | NANO BANK | CLIENT TRUST | 0567 | UNKNOWN |
| 3.113. | SANTA MONICA BANK | UNKNOWN | 6649 | UNKNOWN |
| 3.114. | SANTA MONICA BANK | UNKNOWN | 3477 | UNKNOWN |
| 3.115. | SANTA MONICA BANK | UNKNOWN | 8438 | UNKNOWN |
| 3.116. | UNION BANK OF CALIFORNIA | UNKNOWN | 2863 | UNKNOWN |
| 3.117. | UNION BANK OF CALIFORNIA | UNKNOWN | 6607 | UNKNOWN |
| 3.118. | UNION BANK OF CALIFORNIA | CLIENT TRUST | 2871 | UNKNOWN |
| 3.119. | WESTERN ALLIANCE BANK | UNKNOWN | 5859 | UNKNOWN |
| 3.120. | WESTERN ALLIANCE BANK | UNKNOWN | 2847 | UNKNOWN |
| 3.121. | WESTERN ALLIANCE BANK | UNKNOWN | 0618 | UNKNOWN |
| 3.122. | WESTERN ALLIANCE BANK | CLIENT TRUST | 8362 | UNKNOWN |
| 3.123. | WESTERN ALLIANCE BANK | CLIENT TRUST | 0672 | UNKNOWN |
| 3.124. | WESTERN ALLIANCE BANK | CLIENT TRUST | 3701 | UNKNOWN |
| 3.125. | WESTERN ALLIANCE BANK | CLIENT TRUST | 2010 | UNKNOWN |
| 3.126. | 1ST CENTENNIAL BANK | CLIENT TRUST | 4120 | UNKNOWN |
| 3.127. | BANK OF SB | CLIENT TRUST | 2156 | UNKNOWN |

| Debtor | **Girardi Keese** | | Case number *(if known)* **20-21022** |
|---|---|---|---|

**4.** **Other cash equivalents** *(Identify all)*

| | Description | Name of institution | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|---|
| 4.1. | UNKNOWN | _____ | _____ | _____ | UNKNOWN |

**5.** **Total of part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$4,130,773.59

---

**Part 2:** **Deposits and prepayments**

**6.** **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes. Fill in the information below

**7.** **Deposits, including security deposits and utility deposits**

| | Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| 7.1. | UNKNOWN | UNKNOWN |

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| | Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 8.1. | UNKNOWN | UNKNOWN |

**9.** **Total of part 2**

Add lines 7 through 8. Copy the total to line 81.

UNKNOWN

---

**Part 3:** **Accounts receivable**

**10.** **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☒ Yes. Fill in the information below.

Current value of debtor's interest

**11.** **Accounts receivable**

| | | Face amount | Doubtful or uncollectible accounts | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | UNKNOWN | - $_____ | = ........ → | | UNKNOWN |
| | | Face amount | Doubtful or uncollectible accounts | | | |
| 11b. | Over 90 days old: | UNKNOWN | - $_____ | = ........ → | | UNKNOWN |

**12.** **Total of part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

UNKNOWN

---

**Part 4:** **Investments**

**13.** **Does the debtor own any investments?**

☐ No. Go to Part 5.
☒ Yes. Fill in the information below.

---

Official Form 206A/B    **Schedule A/B: Assets — Real and Personal Property**    Page 5 of 13

Debtor    **Girardi Keese**                                                        Case number *(if known)* **20-21022**

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock

14.1. UNKNOWN                                                      _____    UNKNOWN

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity                                    % of ownership

15.1. INVESTMENT IN PACTEN PARTNERS, LLC        UNKNOWN    Unknown        UNKNOWN

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe

16.1. UNKNOWN                                                      _____    UNKNOWN

**17.** **Total of part 4**

Add lines 14 through 16. Copy the total to line 83.                    UNKNOWN

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18.** **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**19.** **Raw materials**

19.1. _____    _____    $_____    _____    $_____

**20.** **Work in progress**

20.1. _____    _____    $_____    _____    $_____

**21.** **Finished goods, including goods held for resale**

21.1. _____    _____    $_____    _____    $_____

**22.** **Other inventory or supplies**

22.1. _____    _____    $_____    _____    $_____

**23.** **Total of part 5**

Add lines 19 through 22. Copy the total to line 84.                    $0.00

**24.** **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes Book value: $_____   Valuation method: _____   Current value: $_____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

| **Part 6:** | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

**27.  Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **28.  Crops—either planted or harvested** | | | |
| 28.1. _____ | $_____ | _____ | $_____ |
| **29.  Farm animals.**  Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1. _____ | $_____ | _____ | $_____ |
| **30.  Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1. _____ | $_____ | _____ | $_____ |
| **31.  Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1. _____ | $_____ | _____ | $_____ |
| **32.  Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1. _____ | $_____ | _____ | $_____ |

**33.  Total of part 6**

Add lines 28 through 32. Copy the total to line 85.                                     $0.00

**34.  Is the debtor a member of an agricultural cooperative?**

☐ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

**35.  Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☐ Yes Book value: $_____    Valuation method: _____    Current value: $_____

**36.  Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No
☐ Yes

**37.  Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No
☐ Yes

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38.  Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39.  Office furniture** | | | |
| 39.1.  MISCELLANEOUS OFFICE FURNITURE | $0.00 | N/A | UNKNOWN |

| Debtor | **Girardi Keese** | | Case number *(if known)* **20-21022** |
|---|---|---|---|

**40.**  **Office fixtures**

| 40.1. | MISCELLANEOUS OFFICE FIXTURES | $0.00 | N/A | UNKNOWN |
|---|---|---|---|---|

**41.**  **Office equipment, including all computer equipment and communication systems equipment and software**

| | | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 41.1. | MISCELLANEOUS OFFICE EQUIPMENT | $59,888.59 | N/A | UNKNOWN |

**42.**  **Collectibles.**  Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1. | ARTWORK AND COLLECTIBLES | $324,116.25 | N/A | UNKNOWN |
|---|---|---|---|---|

**43.**  **Total of part 7**

Add lines 39 through 42. Copy the total to line 86.

| UNKNOWN |
|---|

**44.**  **Is a depreciation schedule available for any of the property listed in Part 7?**

☒ No
☐ Yes

**45.**  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46.**  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.**  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1. | 2011 CADILLAC (VIN 1G6KH5E62BU123535) | $0.00 | N/A | UNKNOWN |
|---|---|---|---|---|
| 47.2. | LEASE OF 2018 MERCEDEZ BENZ S560V, VIN 8128 | $0.00 | N/A | ABANDONED BY CHAPTER 7 TRUSTEE & RETURNED TO LESSOR 1/19/2021 |

**48.**  **Watercraft, trailers, motors, and related accessories.** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
|---|---|---|---|---|

**49.**  **Aircraft and accessories**

| 49.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
|---|---|---|---|---|

**50.**  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
|---|---|---|---|---|

**51.**  **Total of part 8**

Add lines 47 through 50. Copy the total to line 87.

| UNKNOWN |
|---|

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

**52.   Is a depreciation schedule available for any of the property listed in Part 8?**

☒ No

☐ Yes

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Part 9: | Real property |
| --- | --- |

**54.   Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

**55.   Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1. | UNKNOWN | | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
| --- | --- | --- | --- | --- | --- | --- |
| | . | | | | | |
| | . | | | | | |

**56.   Total of part 9**

Add the current value on lines 55. Copy the total to line 88.

| UNKNOWN |
| --- |

**57.   Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

**58.   Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59.   Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

**60.   Patents, copyrights, trademarks, and trade secrets**

| 60.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
| --- | --- | --- | --- | --- |

**61.   Internet domain names and websites**

| | | Net book value of debtor's interest | Valuation method | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 61.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |

**62.   Licenses, franchises, and royalties**

| 62.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
| --- | --- | --- | --- | --- |

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| 63. | **Customer lists, mailing lists, or other compilations** | | | |
|---|---|---|---|---|
| 63.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
| 64. | **Other intangibles, or intellectual property** | | | |
| 64.1. | UNKNOWN | UNKNOWN | _____ | UNKNOWN |
| 65. | **Goodwill** | | | |
| 65.1. | NONE | $0.00 | _____ | $0.00 |

**66. Total of part 10**

Add lines 60 through 65. Copy the total to line 89.

| | UNKNOWN |
|---|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☒ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

| **Part 11:** | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

| Description (include name of obligor) | Total face amount | Doubtful or uncollectible amount | | Current value of debtor's interest |
|---|---|---|---|---|
| 71.1. VARIOUS LOANS RECEIVEBLE<br>VARIOUS OBLIGORS | $4,942,043.84 | - UNKNOWN | = ........ → | UNKNOWN |
| 71.2. VARIOUS EMPLOYEE ADVANCES<br>VARIOUS EMPLOYEES | $341,829.50 | - UNKNOWN | = ........ → | UNKNOWN |
| 71.3. RECEIVABLE DUE FROM EJ GLOBAL LLC<br>EJ GLOBAL LLC<br>EVAN C. BORGES, ESQ.<br>650 TOWN CENTER DRIVE<br>SUITE 1700<br>COSTA MESA CA 92626 | $25,592,261.26 | - UNKNOWN | = ........ → | UNKNOWN |
| 71.4. RECEIVABLE DUE FROM 1150 WILSHIRE PARTNERS, LLC<br>1150 WILSHIRE PARTNERS, LLC<br>10100 SANTA MONICA BLVD<br>12TH FLOOR<br>LOS ANGELES CA 90067 | $3,490,998.84 | - UNKNOWN | = ........ → | UNKNOWN |

Debtor   **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| 71.5. | RECEIVABLE DUE FROM G&L AVIATION | $4,025,976.74 | - | UNKNOWN | = ........ → | UNKNOWN |
|---|---|---|---|---|---|---|

G&L AVIATION
10100 SANTA MONICA BLVD
12TH FLOOR
LOS ANGELES CA 90067

**72.    Tax refunds and unused net operating losses (NOLs)**

| | Description (for example, federal, state, local) | Tax refund amount | NOL amount | Tax year | Current value of debtor's interest |
|---|---|---|---|---|---|
| 72.1. | UNKNOWN | UNKNOWN | UNKNOWN | _____ | UNKNOWN |

**73.    Interests in insurance policies or annuities**

| | Insurance company | Insurance policy No. | Annuity issuer name | Annuity account type | Annuity account No. | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 73.1. | UNKNOWN | _____ | UNKNOWN | _____ | _____ | UNKNOWN |

**74.    Causes of action against third parties (whether or not a lawsuit has been filed)**

| | | Nature of claim | | Amount requested | Current value of debtor's interest |
|---|---|---|---|---|---|
| 74.1. | UNKNOWN | _____ | | $_____ | UNKNOWN |

**75.    Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|---|
| 75.1.[1] | ERIKA N. GIRARDI, AN INDIVIDUAL; EJ GLOBAL, LLC, A LIMITED LIABILITY COMPANY; AND PRETTY MESS, INC., A CORPORATION, | 1) DECLARATORY RELIEF; 2) TURNOVER OF PROPERTY OF THE ESTATE PURSUANT TO 11 U.S.C. § 542; (3) AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFER; (4) CONVERSION; (5) CONSTRUCTIVE TRUST; (6) ACCOUNT STATED; (7) OPEN BOOK ACCOUNT; (8) MONEY HAD AND RECEIVED; (9) UNJUST ENRICHMENT; AND (10) ACCOUNTING | $25,000,000.00 | UNDETERMINED |
| 75.2. | THOMAS GIRARDI | DEFICIENCY CLAIM UNDER 11 U.S.C. § 723 AND OTHER CLAIMS CURRENTLY UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 75.3. | ROBERT KEESE | DEFICIENCY CLAIM UNDER 11 U.S.C. § 723 | UNDETERMINED | UNDETERMINED |

[1]ADVERSARY PROCEEDING FILED 7/14/2021

**76.    Trusts, equitable or future interests in property**

| | | | |
|---|---|---|---|
| 76.1. | UNKNOWN | | UNKNOWN |

**77.    Other property of any kind not already listed**

Examples: Season tickets, country club membership

| | | |
|---|---|---|
| 77.1. | UNREIMBURSED COST ADVANCES AND INTERESTS IN ONGOING LITIGATION MATTERS IN WHICH THE DEBTOR WAS PLAINTIFFS' COUNSEL | UNKNOWN |

**78.  Total of part 11**

Add lines 71 through 77. Copy the total to line 90.

| UNDETERMINED |
|---|

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

**79.    Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    **Girardi Keese**                                                        Case number *(if known)* **20-21022**

---

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $4,130,773.59 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | UNKNOWN | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | UNKNOWN | |
| 83. **Investments.** *Copy line 17, Part 4.* | UNKNOWN | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | UNKNOWN | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | UNKNOWN | |
| 88. **Real property.** *Copy line 56, Part 9.* ....................................................... → | | UNKNOWN |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNKNOWN | |
| 90. **All other assets.** *Copy line 78, Part 11.*                      + | UNDETERMINED | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........91a. | $4,130,773.59 | + 91b.    UNKNOWN |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................................................    $4,130,773.59

**Fill in this information to identify the case:**

**Debtor name:** Girardi Keese

**United States Bankruptcy Court for the:** Central District of California

**Case number (if known):** 20-21022

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | Column A<br>**Amount of<br>Claim**<br>Do not deduct<br>the value of<br>collateral. | Column B<br>**Value of<br>collateral that<br>supports this<br>claim** |
|---|---|---|

2.1.¹    **Creditor's name and address**          **Describe debtor's property that is subject<br>to a lien**

CALIFORNIA ATTONEY LENDING II, INC.          UNKNOWN                                          $6,668,484.21    UNKNOWN
6400 MAIN STREET, SUITE 120
WILLIAMSVILLE NY 14221                         **Describe the lien**

**Creditor's email address, if known**        UCC-1 RECORDED 7/6/2011 IN STATE OF
                                               CALIFORNIA AS DOCUMENT #
_____               117275806299, AND AS AMENDED
                                               8/18/2011, DOCUMENT # 1172814762 AND
**Date debt was incurred:** 7/6/2011           8/28/2013, DOCUMENT # 1373755925,
                                               CONTINUED 6/10/2016, DOCUMENT #
**Last 4 digits of account number:**           1675306737 AND AMENDED 7/19/2017,
                                               DOCUMENT # 1775969950
**Do multiple creditors have an interest in the
same property?**                               **Is the creditor an insider or related party?**

☐ No                                           ☐ No

☐ Yes. Have you already specified the          ☐ Yes
relative priority?
                                               **Is anyone else liable on this claim?**
   ☐ No. Specify each creditor, including
   this creditor, and its relative priority.   ☐ No

   _____            ☑ Yes. Fill out Schedule H: Codebtors
                                               (Official Form 206H).
   _____
                                               **As of the petition filing date, the claim is:**
   ☐ Yes. The relative priority of creditors is  Check all that apply.
   specified on lines: _____
                                               ☑ Contingent

                                               ☑ Unliquidated

                                               ☑ Disputed

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 2.2.[2] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|
| | CORPORATE ADVISORY SERVICES, INC. C/O ABIR COHEN TRYZON SALO, LLP 16001 VENTURA BLVD., STE 200 ENCINO CA 91436 | UNKNOWN | UNKNOWN | UNKNOWN |

**Creditor's email address, if known**

_____

**Date debt was incurred:** Unknown

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   _____

   ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe the lien**

UNKNOWN

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

| 2.3.[2] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|
| | CORPORATION SERVICE COMPANY 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703-4261 | ALL RIGHT, TITLE, AND INTEREST OF THE DEBTOR, WHETHER NOW OWNED OR EXISTING OF HEREAFTER CREATED, ACQUIRED, OR ARISING, IN AND TO ALL OF THE FOLLOWING:, ETC. | UNKNOWN | UNKNOWN |

**Creditor's email address, if known**

_____

**Date debt was incurred:** 6/16/2017

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   _____

   ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe the lien**

UCC-1 RECORDED 6/16/2017 IN STATE OF CALIFORNIA AS DOCUMENT # 17-76001785042

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| 2.4.[2] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|
| | CORPORATION SERVICE COMPANY<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD IL 62703-4261 | ALL RIGHT, TITLE, AND INTEREST OF THE DEBTOR, WHETHER NOW OWNED OR EXISTING OF HEREAFTER CREATED, ACQUIRED, OR ARISING, IN AND TO ALL OF THE FOLLOWING:, ETC. | UNKNOWN | UNKNOWN |

**Creditor's email address, if known**

**Date debt was incurred:** 11/6/2017

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.
   _____
   _____

   ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe the lien**

UCC-1 RECORDED 11/6/2017 IN STATE OF CALIFORNIA AS DOCUMENT # 17-7614819640

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

| 2.5.[2] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|
| | CORPORATION SERVICE COMPANY<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD IL 62703-4261 | ALL OF THE DEBTOR'S PRESENT AND FUTURE PROPERTY, INCLUDING ALL CASH, ACCOUNTS, CHATTEL PAPER, DEPOSIT ACCOUNTS, EQUIPMENT, INSURANCE, ETC. | UNKNOWN | UNKNOWN |

**Creditor's email address, if known**

**Date debt was incurred:** 1/31/2016

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.
   _____
   _____

   ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe the lien**

UCC-1 RECORRDED 1/31/2016 IN STATE OF CALIFORNIA AS DOCUMENT # 16-7631301555; AND DOCUMENT # 16-76683265 RECORDED 12/19/2016

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

Debtor   **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 2.6.[2] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|

CORPORATION SERVICE COMPANY
801 ADLAI STEVENSON DR
SPRINGFIELD IL 62703-4261

**Creditor's email address, if known**

_____

**Date debt was incurred:** 3/1/2016

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____
    _____

    ☐ Yes. The relative priority of creditors is specified on lines: _____

ALL RIGHT, TITLE, AND INTEREST OF THE DEBTOR, WHETHER NOW OWNED OR EXISTING OF HEREAFTER CREATED, ACQUIRED, OR ARISING, IN AND TO ALL OF THE FOLLOWING:, ETC.

UNKNOWN      UNKNOWN

**Describe the lien**

UCC-1 RECORDED 3/1/2016 IN STATE OF CALIFORNAI AS DOCUMENT # 16-7635620656

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

| 2.7.[2] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|

CORPORATION SERVICE COMPANY
801 ADLAI STEVENSON DR
SPRINGFIELD IL 62703-4261

**Creditor's email address, if known**

_____

**Date debt was incurred:** 3/1/2018

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____
    _____

    ☐ Yes. The relative priority of creditors is specified on lines: _____

ALL RIGHT, TITLE, AND INTEREST OF THE DEBTOR, WHETHER NOW OWNED OR EXISTING OF HEREAFTER CREATED, ACQUIRED, OR ARISING, IN AND TO ALL OF THE FOLLOWING:, ETC.

UNKNOWN      UNKNOWN

**Describe the lien**

UCC-1 RECORDED 3/1/2018 IN STATE OF CALIFORNIA AS DOCUMENT # 187635620856 AND AS AMENDED 7/10/2018 AND 9/4/2018 BY DOCUMENT #S 1977226167 AND 1977234000

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

Debtor    **Girardi Keese**                                          Case number *(if known)* 20-21022

| 2.8.[1] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|

IKON FINANCIAL SERVICES
1738 BASS ROAD
MACON GA 31210-1043

EQUIPMENT                              UNKNOWN          UNKNOWN

**Creditor's email address, if known**

**Describe the lien**

UCC-1 RECORD IN STATE OF CALIFORNIA
1/26/2016 AS DOCUMENT # 167506300290

_____

**Date debt was incurred:** 1/26/2016

**Is the creditor an insider or related party?**

**Last 4 digits of account number:**

☐ No

**Do multiple creditors have an interest in the same property?**

☐ Yes

☐ No

**Is anyone else liable on this claim?**

☐ Yes. Have you already specified the relative priority?

☒ No

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

_____

**As of the petition filing date, the claim is:** Check all that apply.

☐ Yes. The relative priority of creditors is specified on lines: _____

☒ Contingent

☒ Unliquidated

☒ Disputed

| 2.9.[2] | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|

KCC CLASS ACTION SERVICES LLC
C/O VEDDER PRICE P.C.
275 BATTERY STREET
SAN FRANCISCO CA 94111

UNKNOWN                           $7,888,356.16          UNKNOWN

**Describe the lien**

**Creditor's email address, if known**

_____

_____

**Is the creditor an insider or related party?**

**Date debt was incurred:** Unknown

☐ No

**Last 4 digits of account number:**

☐ Yes

**Do multiple creditors have an interest in the same property?**

**Is anyone else liable on this claim?**

☐ No

☐ No

☐ Yes. Have you already specified the relative priority?

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:** Check all that apply.

_____

☒ Contingent

☐ Yes. The relative priority of creditors is specified on lines: _____

☒ Unliquidated

☒ Disputed

Debtor    **Girardi Keese**                                                                  Case number *(if known)* **20-21022**

---

**2.10.**[1]  **Creditor's name and address**

LAW FINANCE GROUP, LLC
591 REDWOOD HWY, SUITE 1200
MILL VALLEY CA 94941

**Creditor's email address, if known**

_____

**Date debt was incurred:** 11/5/2015

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe debtor's property that is subject to a lien**

ALL OF THE DEBTOR'S PRESENT AND FUTURE PROPERTY, ETC.    UNKNOWN    UNKNOWN

**Describe the lien**

UCC-1 RECORDED 11/5/2015 IN STATE OF CALIFORNIA AS DOCUMENT # 157493869981; DOCUMENT # 187666977168 RECORDED 9/4/2018

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

**2.11.**[1]  **Creditor's name and address**

LAW FINANCE GROUP, LLC
591 REDWOOD HWY, SUITE 1200
MILL VALLEY CA 94941

**Creditor's email address, if known**

_____

**Date debt was incurred:** 2/28/2017

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe debtor's property that is subject to a lien**

ALL OF THE DEBTOR'S PRESENT AND FUTURE PROPERTY, ETC.    UNKNOWN    UNKNOWN

**Describe the lien**

UCC-1 RECORDED 2/28/2017 IN STATE OF CALIFORNIA AS DOCUMENT # 177573163878

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* 20-21022

---

**2.12.**[1]  **Creditor's name and address**

LFG SPECIAL INVESTOR GROUP, LLC
SERIES LAW FINANCE GROUP FUND III
200 SOUTH VIRGINIA STREET, 8TH FL
RENO NV 89501

**Creditor's email address, if known**

_____

**Date debt was incurred:** 11/5/2015

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the
same property?**

☐ No

☐ Yes. Have you already specified the
relative priority?

   ☐ No. Specify each creditor, including
   this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is
   specified on lines: _____

**Describe debtor's property that is subject
to a lien**

ALL OF THE DEBTOR'S PRESENT AND          UNKNOWN          UNKNOWN
FUTURE PROPERTY, ETC.

**Describe the lien**

UCC-1 RECORDED 11/5/2015 IN STATE OF
CALIFORNIA AS DOCUMENT #
157493869981; DOCUMENT # 187666977168
RECORDED 9/4/2018

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors
(Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

**2.13.**[1]  **Creditor's name and address**

LFG SPECIAL INVESTOR GROUP, LLC
SERIES LAW FINANCE GROUP FUND III
200 SOUTH VIRGINIA STREET, 8TH FL
RENO NV 89501

**Creditor's email address, if known**

_____

**Date debt was incurred:** 2/28/2017

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the
same property?**

☐ No

☐ Yes. Have you already specified the
relative priority?

   ☐ No. Specify each creditor, including
   this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is
   specified on lines: _____

**Describe debtor's property that is subject
to a lien**

ALL OF THE DEBTOR'S PRESENT AND          UNKNOWN          UNKNOWN
FUTURE PROPERTY, ETC.

**Describe the lien**

UCC-1 RECORDED 2/28/2017 IN STATE OF
CALIFORNIA AS DOCUMENT #
177573163878

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors
(Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☑ Disputed

---

Debtor    **Girardi Keese**                                          Case number *(if known)* **20-21022**

---

| 2.14.² | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|

NANO BANC
25220 HANCOCK AVENUE, STE 140
MURRIETA CA 92562

**Creditor's email address, if known**

ALL INVENTORY, EQUIPMENT, ACCOUNTS    $4,281,638.89    UNKNOWN
(INCLUDING BUT NOT LIMITED TO ALL
HEALTH-CARE--INSURANCE
RECEIVABLES), CHATTEL PAPER,
INSTRUMENTS (INCLUDING BUT NOT
LIMITED TO ALL PROMISSORY NOTES),
LETTERS OF CREDIT, DOCUMENTS,
DEPOSIT ACCOUNTS, INVESTMENT
PROPERTY, ETC.

**Date debt was incurred:** 8/31/2018

**Last 4 digits of account number:**

**Describe the lien**

UCC-1 RECORDED 8/31/2018 IN STATE OF
CALIFORNIA AS DOCUMENT #
187666662169

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is specified on lines: _____

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent

☒ Unliquidated

☒ Disputed

---

| 2.15.¹ | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|

RUIGOMEZ, JAMIE, JOSEPH AND
KATHLEEN
C/O MARGUILES FAITH, LLP
16030 VENTURA BLVD, STE 470
ENCINO CA 91436

**Creditor's email address, if known**

UNKNOWN    $11,747,245.95    UNKNOWN

**Describe the lien**

JUDGMENT LIEN RECORDED IN STATE OF
CALIFORNIA 10/6/2020 AS DOCUMENT #
U200027063225

**Date debt was incurred:** 10/6/2020

**Last 4 digits of account number:**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   _____

   ☐ Yes. The relative priority of creditors is specified on lines: _____

**Is anyone else liable on this claim?**

☐ No

☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent

☒ Unliquidated

☒ Disputed

---

Official Form 206D          **Schedule D: Creditors Who Have Claims Secured by Property**          Page 9 of 12

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

| 2.16.¹ | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|
| | STILLWELL MADISON, LLC<br>PO BOX 832<br>CAREFREE AZ 85377 | ALL ACCOUNTS, ACCOUNTS RECEIVABLE, CONTROLLED ACCOUNTS, THINGS IN ACTION, PROCEEDS, (WHETHER ARISING THROUGH JUDGMENT OR SETILEMENT), AND GENERAL OR PAYMENT INTANGIBLES ARISING FROM ALL CLAIMS OF DEBTOR TO RECEIVE ATTORNEY'S FEES AND COSTS FROM CLIENTS | $7,456,773.04 | UNKNOWN |

**Creditor's email address, if known**

_____

**Date debt was incurred:** 4/11/2016

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____
    _____

    ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe the lien**

UCC-1 RECORDED 4/11/2016 IN STATE OF CALIFORNIA AS DOCUMENT # 167519369916

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☒ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☒ Contingent

☒ Unliquidated

☒ Disputed

| 2.17.¹ | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|
| | TSO LFG HOLDCO, LLP<br>65 EAST 55TH STREET, 27TH FLOOR<br>NEW YORK NY 10022 | ALL OF THE DEBTOR'S PRESENT AND FUTURE PROPERTY, ETC. | UNKNOWN | UNKNOWN |

**Creditor's email address, if known**

_____

**Date debt was incurred:** 2/28/2017

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____
    _____

    ☐ Yes. The relative priority of creditors is specified on lines: _____

**Describe the lien**

UCC-1 RECORDED 2/28/2017 IN STATE OF CALIFORNIA AS DOCUMENT # 177573163878

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☒ Contingent

☒ Unliquidated

☒ Disputed

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

2.18.[2]    **Creditor's name and address**               **Describe debtor's property that is subject to a lien**

VIRAGE SPV 1, LLC                                   UNKNOWN                          $11,302,622.87    UNKNOWN
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DRIVE                               **Describe the lien**
WILMINGTON DE 19808
                                                    _____

**Creditor's email address, if known**

                                                    **Is the creditor an insider or related party?**
_____

                                                    ☐ No
**Date debt was incurred:** Unknown
                                                    ☐ Yes
**Last 4 digits of account number:**
                                                    **Is anyone else liable on this claim?**
**Do multiple creditors have an interest in the same property?**
                                                    ☐ No
☐ No
                                                    ☐ Yes. Fill out Schedule H: Codebtors
☐ Yes. Have you already specified the                (Official Form 206H).
relative priority?
                                                    **As of the petition filing date, the claim is:**
    ☐ No. Specify each creditor, including            Check all that apply.
    this creditor, and its relative priority.
                                                    ☑ Contingent
    _____
                                                    ☑ Unliquidated
    ☐ Yes. The relative priority of creditors is      ☑ Disputed
    specified on lines: _____


[1]IT IS UNKNOWN WHETHER (I) MULTIPLE CREDITORS HAVE AN INTEREST IN THE SAME PROPERTY; AND (II) THE CREDITOR IS AN INSIDER OR RELATED PARTY.

[2]IT IS UNKNOWN WHETHER (I) MULTIPLE CREDITORS HAVE AN INTEREST IN THE SAME PROPERTY; (II) THE CREDITOR IS AN INSIDER OR RELATED PARTY; AND (III) ANYONE ELSE IS LIABLE ON THE CLAIM.


3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$49,345,121.12**


| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| | Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|
| 3.1. | CORPORATION SERVICE COMPANY<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD IL 62703-4261 | Line 2.10 | _____ |
| 3.2. | CORPORATION SERVICE COMPANY<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD IL 62703-4261 | Line 2.12 | _____ |

| | | | |
|---|---|---|---|
| Debtor | **Girardi Keese** | | Case number *(if known)* **20-21022** |

| | | | |
|---|---|---|---|
| 3.3. | DLA PIPER LLP (US)<br>ERIC D GOLDBERG<br>2000 AVE OF THE STARS<br>STE 400 NORTH TOWER<br>LOS ANGELES CA 90067-4704 | Line 2.16 | _____ |
| 3.4. | LAW FINANCE GROUP, LLC<br>591 REDWOOD HWY, SUITE 1200<br>MILL VALLEY CA 94941 | Line 2.12 | _____ |
| 3.5. | LAW FINANCE GROUP, LLC<br>591 REDWOOD HWY, SUITE 1200<br>MILL VALLEY CA 94941 | Line 2.17 | _____ |
| 3.6. | LAW FINANCE GROUP, LLC<br>591 REDWOOD HWY, SUITE 1200<br>MILL VALLEY CA 94941 | Line 2.13 | _____ |
| 3.7. | LFG SPECIAL INVESTOR GROUP, LLC<br>SERIES LAW FINANCE GROUP FUND III<br>200 SOUTH VIRGINIA STREET<br>8TH FL<br>RENO NV 89501 | Line 2.10 | _____ |
| 3.8. | LFG SPECIAL INVESTOR GROUP, LLC<br>SERIES LAW FINANCE GROUP FUND III<br>200 SOUTH VIRGINIA STREET<br>8TH FL<br>RENO NV 89501 | Line 2.17 | _____ |
| 3.9. | LFG SPECIAL INVESTOR GROUP, LLC<br>SERIES LAW FINANCE GROUP FUND III<br>200 SOUTH VIRGINIA STREET<br>8TH FL<br>RENO NV 89501 | Line 2.11 | _____ |
| 3.10. | SNELL AND WILMER LLP<br>CLIFFORD S DAVIDSON KEITH M GREGORY<br>350 SOUTH GRAND AVE<br>STE 3100 CITY NATIONAL 2CAL<br>LOS ANGELES CA 90071 | Line 2.1 | _____ |
| 3.11. | SNELL AND WILMER LLP<br>MARSHALL J HOGAN<br>600 ANTON BLVD<br>STE 1400<br>COSTA MESA CA 92626-7689 | Line 2.1 | _____ |
| 3.12. | TSO LFG HOLDCO, LLP<br>65 EAST 55TH STREET, 27TH FLOOR<br>NEW YORK NY 10022 | Line 2.11 | _____ |
| 3.13. | TSO LFG HOLDCO, LLP<br>65 EAST 55TH STREET, 27TH FLOOR<br>NEW YORK NY 10022 | Line 2.13 | _____ |
| 3.14. | VEDDER PRICE (CA), LLP<br>MARIE E CHRISTIANSEN ESQ<br>1925 CENTURY PK EAST<br>STE 1900<br>LOS ANGELES CA 90067 | Line 2.9 | _____ |
| 3.15. | VEDDER PRICE (CA), LLP<br>MICHAEL J QUINN ESQ<br>1925 CENTURY PK EAST<br>STE 1900<br>LOS ANGELES CA 90067 | Line 2.9 | _____ |
| 3.16. | VEDDER PRICE (CA), LLP<br>SCOTT H OLSON<br>275 BATTERY ST<br>STE 2464<br>SAN FRANCISCO CA 94111 | Line 2.9 | _____ |

| Fill in this information to identify the case: |
|---|
| **Debtor name:** Girardi Keese |
| **United States Bankruptcy Court for the:** Central District of California |
| **Case number (if known):** 20-21022 |

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G) .Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| 2.1. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | ALWAYS, MICHELLE<br>172 SONOMA LANE<br>CARMEL CA 93923 | | $0.00 | $0.00 |
| | | ☒ Contingent | | |
| | | ☒ Unliquidated | | **Nonpriority amount** |
| | | ☒ Disputed | | $0.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | VARIOUS | WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | ☒ No | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| 2.2. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | AUMAIS, CHRISTOPHER T<br>865 1/2 SOUTH BUNDY DR<br>LOS ANGELES CA 90049 | | $0.00 | $0.00 |
| | | ☒ Contingent | | |
| | | ☒ Unliquidated | | **Nonpriority amount** |
| | | ☒ Disputed | | $0.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | VARIOUS | WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | ☒ No | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | ☐ Yes | | |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|
| **2.3.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |

**2.3.**

**Priority creditor's name and mailing address**

BIGELOW, DAVID N
364 N HIGHLAND AVE
LOS ANGELES CA 90036

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

**2.4.**

**Priority creditor's name and mailing address**

BOWMAN, NEREIDA
17472 CHERVIL LANE
SAN BERNARDINO CA 92407

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

**2.5.**

**Priority creditor's name and mailing address**

CARDENAS, ICXEN
14930 BROXTON AVE
GARDENA CA 90249

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| 2.6. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.6.** **Priority creditor's name and mailing address**

CARLOS, MARIA L
13109 FAUST AVE
DOWNEY CA 90242

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |
|  | **Nonpriority amount** |
|  | $0.00 |

---

**2.7.** **Priority creditor's name and mailing address**

CARLTON, OLGA A
11895 BRIAR ROSE LN
CHINO CA 91710

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |
|  | **Nonpriority amount** |
|  | $0.00 |

---

**2.8.** **Priority creditor's name and mailing address**

CASTRO, LINDA
908 FINEGROVE AVE
HACIENDA HEIGHTS CA 91745

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |
|  | **Nonpriority amount** |
|  | $0.00 |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**2.9.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount**
---|---|---|---|---

**2.9.** **Priority creditor's name and mailing address**

CIGNA HEALTH AND LIFE INSURANCE COMPANY
900 COTTAGE GRIVE ROAD, B6LPA
HARTFORD CT 06152

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $156,891.30 | UNKNOWN |
| | **Nonpriority amount** |
| | UNKNOWN |

---

**2.10.** **Priority creditor's name and mailing address**

CITY OF LA BUSINESS TAX OFFICE OF FINANCE
P.O. BOX 513996
LOS ANGELES CA 90051-3996

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (8)

**Basis for the claim:**

TAXING AUTHORITY

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |
| | **Nonpriority amount** |
| | $0.00 |

---

**2.11.** **Priority creditor's name and mailing address**

CORY, HALEI N
5616 SUGAR MAPLE WAY
FONTANA CA 92336

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |
| | **Nonpriority amount** |
| | $0.00 |

---

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| 2.12. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | | *Check all that apply.* | $0.00 | $0.00 |

**2.12.**

**Priority creditor's name and mailing address**

CORY, KIM
5616 SUGAR MAPLE WAY
FONTANA CA 92336

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** | $0.00
**Priority amount** | $0.00
**Nonpriority amount** | $0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.13.**

**Priority creditor's name and mailing address**

COUNTY OF LOS ANGELES
225 NORTH HILL ST., RM 122
P.O. BOX 514818
LOS ANGELES CA 90051-4818

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** | $25,999.49
**Priority amount** | UNKNOWN
**Nonpriority amount** | UNKNOWN

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**Basis for the claim:**

TAXING AUTHORITY

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.14.**

**Priority creditor's name and mailing address**

COURTNEY, JOHN
2054 MONTEREY RD
HERMOSA BEACH CA 90254

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** | $0.00
**Priority amount** | $0.00
**Nonpriority amount** | $0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| 2.15. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

*Check all that apply.*

DEUTSCH, BRANDON
6222 TOBRUK CT
LONG BEACH CA 90803

☑ Contingent
☑ Unliquidated
☑ Disputed

Total claim: $0.00
Priority amount: $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.16. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

*Check all that apply.*

DIAMANT, MICHELLE
4847 W SLAUSON AVE
LOS ANGELES CA 90056

☑ Contingent
☑ Unliquidated
☑ Disputed

Total claim: $0.00
Priority amount: $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.17. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

*Check all that apply.*

DURAN, NICOLE
1922 ROSEGLEN AVE
SAN PEDRO CA 90731

☑ Contingent
☑ Unliquidated
☑ Disputed

Total claim: $0.00
Priority amount: $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 2.18. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**Priority creditor's name and mailing address**

EMPLOYMENT DEVELOPMENT
DEPARTMENT
BANKRUPTCY UNIT, MIC 92E
P.O. BOX 826880
SACRAMENTO CA 94230

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** $0.00

**Priority amount** $0.00

**Nonpriority amount** $0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

TAXING AUTHORITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

2.19.    **Priority creditor's name and mailing address**

FELIS, TODD J
1942 REYNOSA DR
TORRANCE CA 90501

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** $0.00

**Priority amount** $0.00

**Nonpriority amount** $0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

2.20.    **Priority creditor's name and mailing address**

FERNANDEZ, DESIREE
20554 LAURISTON AVE
LOS ANGELES CA 90064

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** $0.00

**Priority amount** $0.00

**Nonpriority amount** $0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

Debtor   **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

**2.21.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |

FORWARD, COLLEEN
751 E ORANGE GROVE BLVD
PASADENA CA 91104

*Check all that apply.*

Total claim: $0.00
Priority amount: $0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

**2.22.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |

FOURNIER, KALI V
19120 CHANDON LANE
HUNTINGTON BEACH CA 92648

*Check all that apply.*

Total claim: $0.00
Priority amount: $0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

**2.23.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |

FRANCHISE TAX BOARD
ATTN: SPECIAL PROCEDURES
MS: A-340
P.O. BOX 2952
SACRAMENTO CA 95814

*Check all that apply.*

Total claim: $0.00
Priority amount: $0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

TAXING AUTHORITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

| 2.24. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.24.** **Priority creditor's name and mailing address**

FRANCO, BRIANNA
14942 ARCHWOOD ST
VAN NUYS CA 91405

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**
$0.00

**Priority amount**
$0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.25.** **Priority creditor's name and mailing address**

FUJIMOTO, SHIRLEEN H
2032 W 233RD ST
TORRANCE CA 90501

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**
$0.00

**Priority amount**
$0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.26.** **Priority creditor's name and mailing address**

FUJIOKA, DYLAN
1501 PEBBLEDON ST
MONTEREY PARK CA 91754

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**
$0.00

**Priority amount**
$0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Debtor | **Girardi Keese** | Case number *(if known)* **20-21022** |

**2.27.** **Priority creditor's name and mailing address**

FUJIOKA, GRACE K
1501 PEBBLEDON ST
MONTEREY PARK CA 91754

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Total claim | Priority amount |
| --- | --- |
| $0.00 | $0.00 |

| | Nonpriority amount |
| --- | --- |
| | $0.00 |

**2.28.** **Priority creditor's name and mailing address**

FUJIOKA, SHELBY
1501 PEBBLEDON ST
MONTEREY PARK CA 91754

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Total claim | Priority amount |
| --- | --- |
| $0.00 | $0.00 |

| | Nonpriority amount |
| --- | --- |
| | $0.00 |

**2.29.** **Priority creditor's name and mailing address**

GALLOWAY, ALEXA
10 ORBIT LANE
SAN PEDRO CA 90732

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Total claim | Priority amount |
| --- | --- |
| $0.00 | $0.00 |

| | Nonpriority amount |
| --- | --- |
| | $0.00 |

Debtor    **Girardi Keese**                                                   Case number *(if known)* **20-21022**

| 2.30. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

2.30. **Priority creditor's name and mailing address**

GOLD, SAMANTHA K
531 N ROSESMORE AVE
LOS ANGELES CA 90004

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

2.31. **Priority creditor's name and mailing address**

GRIFFIN, KEITH D
10806 ESTHER AVE
LOS ANGELES CA 90064

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

2.32. **Priority creditor's name and mailing address**

HAUSO, CLAIRE
616 1/2 SILVERLAKE BLVD
LOS ANGELES CA 90026

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| 2.33. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.33.** **Priority creditor's name and mailing address**

HEARN, MARK
120 23RD ST
MANHATTAN BEACH CA 90266

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** $0.00

**Priority amount** $0.00

**Nonpriority amount** $0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

---

**2.34.** **Priority creditor's name and mailing address**

HSU, SAMMY
13044 PACIFIC PROM
PLAYA VISTA CA 90094

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** $0.00

**Priority amount** $0.00

**Nonpriority amount** $0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

---

**2.35.** **Priority creditor's name and mailing address**

IBARRA, JOSEMARIA
2410 E EL SEGUNDO BLVD
COMPTON CA 90222

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim** $0.00

**Priority amount** $0.00

**Nonpriority amount** $0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

Debtor   **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

---

**2.36.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount**
| | INCLAN-WHITE, LUPE<br>PO BOX 964<br>SAN GABRIEL CA 91778 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00<br><br>**Nonpriority amount**<br><br>$0.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

**2.37.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount**
| | INTERNAL REVENUE SERVICE - EFTPS<br>ATTN: MS ARAGON STOP 5117<br>300 N LOS ANGELES<br>LOS ANGELES CA 90012 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00<br><br>**Nonpriority amount**<br><br>$0.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

TAXING AUTHORITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

**2.38.** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount**
| | JIMENEZ, LUIS<br>640 E 23RD ST<br>LOS ANGELES CA 90011 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00<br><br>**Nonpriority amount**<br><br>$0.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

| 2.39. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.39.**

**Priority creditor's name and mailing address**

JUAREZ, NATALIE
223 CAARONDELET ST
LOS ANGELES CA 90057

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**    $0.00

**Priority amount**    $0.00

**Nonpriority amount**    $0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.40.**

**Priority creditor's name and mailing address**

JUAREZ, RITA
223 CARONDELET ST
LOS ANGELES CA 90057

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**    $0.00

**Priority amount**    $0.00

**Nonpriority amount**    $0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.41.**

**Priority creditor's name and mailing address**

KAMON, CHRISTOPHER K
4030 ADMIRABLE LANE
RANCHO PALOS VERDES CA 90275

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**    $0.00

**Priority amount**    $0.00

**Nonpriority amount**    $0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 2.42. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | KIM, CHRISTINA | *Check all that apply.* | $0.00 | $0.00 |

**Priority creditor's name and mailing address**

KIM, CHRISTINA
5037 ROSEWOOD AVE # 305
LOS ANGELES CA 90004

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

2.43.    **Priority creditor's name and mailing address**

KUROSU, GAYLE C
1116 W 187TH ST
GARDENA CA 90248

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

2.44.    **Priority creditor's name and mailing address**

LIRA, DAVID R
420 S HILL AVE
PASADENA CA 91106

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

Debtor   **Girardi Keese**                                                Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|
| 2.45. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | |

**2.45.**

**Priority creditor's name and mailing address**

LONGORIA, IRASEMA
16268 SANTA BIANCA DR
HACIENDA HEIGHTS CA 91745

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| Total claim | Priority amount |
|---|---|
| $0.00 | $0.00 |

| | Nonpriority amount |
|---|---|
| | $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.46.**

**Priority creditor's name and mailing address**

LOS ANGELES COUNTY TAX COLLECTOR
225 NORTH HILL STREET
ROOM 122
LOS ANGELES CA 90051

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| Total claim | Priority amount |
|---|---|
| $0.00 | $0.00 |

| | Nonpriority amount |
|---|---|
| | $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (8)

**Basis for the claim:**

TAXING AUTHORITY

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.47.**

**Priority creditor's name and mailing address**

MANCILLA, ISABEL
4816 MCKINLEY AVE
LOS ANGELES CA 90011

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

| Total claim | Priority amount |
|---|---|
| $0.00 | $0.00 |

| | Nonpriority amount |
|---|---|
| | $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 2.48. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.48.** **Priority creditor's name and mailing address**

MCCLINTOCK, AMANDA L
332 9TH ST
MANHATTAN BEACH CA 90266

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**    $0.00

**Priority amount**    $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.49.** **Priority creditor's name and mailing address**

MCCORKLE, JOHN R
857 VICTORIA DRIVE
PASADENA CA 91104

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**    $0.00

**Priority amount**    $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**2.50.** **Priority creditor's name and mailing address**

MILLS, SHAWANA M
955 N DUESENBERG DR #7304
ONTARIO CA 91764

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Total claim**    $0.00

**Priority amount**    $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| 2.51. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | MOHAMADI, ASKKAHN<br>8722 ASHCROFT<br>WEST HOLLYWOOD CA 90048 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

|  |  |  |  | **Nonpriority amount** |
|---|---|---|---|---|
| | | | | $0.00 |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       WAGES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
**Specify Code subsection of PRIORITY         ☐ Yes
unsecured claim:**11 U.S.C. § 507(a) (4)

---

| 2.52. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | MONASTERIO, ARIEL<br>726 TULAROSA<br>LOS ANGELES CA 90026 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

|  |  |  |  | **Nonpriority amount** |
|---|---|---|---|---|
| | | | | $0.00 |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       WAGES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
**Specify Code subsection of PRIORITY         ☐ Yes
unsecured claim:**11 U.S.C. § 507(a) (4)

---

| 2.53. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | MORY, CLAUS<br>4455 LOS FELIZ BLVD<br>LOS ANGELES CA 90027 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

|  |  |  |  | **Nonpriority amount** |
|---|---|---|---|---|
| | | | | $0.00 |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       WAGES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
**Specify Code subsection of PRIORITY         ☐ Yes
unsecured claim:**11 U.S.C. § 507(a) (4)

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| 2.54. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | NAHOURAY, RONEN<br>1151 COLDWATER CANYON DR<br>BEVERLY HILLS CA 90210 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                     WAGES

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.55. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | NOYES, ALEXANDER CHRISTINE<br>864 GRANVILE AVE<br>LOS ANGELES CA 90049 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                     WAGES

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.56. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | OFFICE OF FINANCE<br>P.O. BOX 30716<br>LOS ANGELES CA 90030 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                     TAXING AUTHORITY

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

Debtor    **Girardi Keese**                                                                      Case number *(if known)* **20-21022**

| 2.57. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.57.**

**Priority creditor's name and mailing address**

OFFICE OF THE CITY CLERK
200 N SPRING ST.
CITY HALL ROOM 360
LOS ANGELES CA 90012

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

TAXING AUTHORITY

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

**2.58.**

**Priority creditor's name and mailing address**

OFFICE OF THE TAX ASSESSOR
KENNETH HAHN HALL OF
ADMINISTRATION
500 W TEMPLE ST, RM 225
LOS ANGELES CA 90012-2770

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

TAXING AUTHORITY

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

**2.59.**

**Priority creditor's name and mailing address**

PADILLA, JOHN M
10006 S BROADWAY
LOS ANGELES CA 90003

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Total claim** | **Priority amount** |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**2.60.**  **Priority creditor's name and mailing address**

PAYNE, JASON
29039 GLADIOLUS DR
CANYON COUNTRY CA 91387

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Total claim | Priority amount |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

**2.61.**  **Priority creditor's name and mailing address**

PEREZ, BALTHAZAR
1002 RADWAY AVE
LA PUENTE CA 91744

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Total claim | Priority amount |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

**2.62.**  **Priority creditor's name and mailing address**

PEREZ, JESSE
715 1/2 W 45TH ST
LOS ANGELES CA 90037

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Total claim | Priority amount |
|---|---|
| $0.00 | $0.00 |

**Nonpriority amount**

$0.00

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 2.63. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | RAMIREZ, KENNY | | $0.00 | $0.00 |
| | 5634 SCHARF AVE | ☒ Contingent | | |
| | FONTANA CA 92336 | ☒ Unliquidated | | **Nonpriority amount** |
| | | ☒ Disputed | | $0.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | VARIOUS | WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | ☒ No | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| 2.64. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | REVILLA, JAIME A | | $0.00 | $0.00 |
| | 3555 SAN MARINO ST | ☒ Contingent | | |
| | LOS ANGELES CA 90019 | ☒ Unliquidated | | **Nonpriority amount** |
| | | ☒ Disputed | | $0.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | VARIOUS | WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | ☒ No | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| 2.65. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | RODAS, GLADYS | | $0.00 | $0.00 |
| | 352 E 91ST ST | ☒ Contingent | | |
| | LOS ANGELES CA 90003 | ☒ Unliquidated | | **Nonpriority amount** |
| | | ☒ Disputed | | $0.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | VARIOUS | WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | | ☒ No | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | ☐ Yes | | |

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| 2.66. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | ROUILLARD, JACQUELINE | *Check all that apply.* | $0.00 | $0.00 |
| | 1250 W 184TH ST | ☑ Contingent | | |
| | GARDENA CA 90248 | ☑ Unliquidated | | **Nonpriority amount** |
| | | ☑ Disputed | | $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

| 2.67. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | ROUILLARD, NORINA G | *Check all that apply.* | $0.00 | $0.00 |
| | 1250 W 184TH ST | ☑ Contingent | | |
| | GARDENA CA 90248 | ☑ Unliquidated | | **Nonpriority amount** |
| | | ☑ Disputed | | $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

| 2.68. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | SALAS, RENE | *Check all that apply.* | $0.00 | $0.00 |
| | 17467 SANDLEWOOD DR | ☑ Contingent | | |
| | RIVERSIDE CA 92503 | ☑ Unliquidated | | **Nonpriority amount** |
| | | ☑ Disputed | | $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

| 2.69. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

*Check all that apply.*

SALONGA, ARLAN
4315 PARAMOUNT BLVD
PICO RIVERA CA 90660

☑ Contingent

☑ Unliquidated

☑ Disputed

| | | | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | | | $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

☐ Yes

---

| 2.70. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

*Check all that apply.*

SCAPA, ARIN
16400 VENTURA BLVD #331
ENCINO CA 91436

$0.00 (Total claim) $0.00 (Priority amount)

☑ Contingent

☑ Unliquidated

☑ Disputed

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

☐ Yes

---

| 2.71. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

*Check all that apply.*

SHERMAN, ANDRE
3555 GIDDINGS RANCH RD
ALTADENA CA 91001

$0.00 (Total claim) $0.00 (Priority amount)

☑ Contingent

☑ Unliquidated

☑ Disputed

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 2.72. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | SOTO, MALLORY J<br>1146 KNOLLS DR<br>MONTEREY PARK CA 91754 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| 2.73. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | TAMROWSKI, VAN T<br>426 MERCURY LANE<br>PASADENA CA 91107 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

| 2.74. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | TEEMAN, COLLEEN A<br>30164 N VALLEY GLEN<br>CASTAIC CA 91384 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00 | $0.00 |

**Nonpriority amount**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

WAGES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| 2.75. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | | *Check all that apply.* | $0.00 | $0.00 |

TINDULA, STEVEN
4550 VISTA SUPERBA
LOS ANGELES CA 90065

☑ Contingent
☑ Unliquidated                                        **Nonpriority amount**
☑ Disputed
                                                       $0.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                    WAGES

**Last 4 digits of account number:**       **Is the claim subject to offset?**

                                           ☑ No
**Specify Code subsection of PRIORITY      ☐ Yes
unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.76. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | | *Check all that apply.* | $0.00 | $0.00 |

URZUA, CARLOS
5653 RABER ST
LOS ANGELES CA 90042

☑ Contingent
☑ Unliquidated                                        **Nonpriority amount**
☑ Disputed
                                                       $0.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                    WAGES

**Last 4 digits of account number:**       **Is the claim subject to offset?**

                                           ☑ No
**Specify Code subsection of PRIORITY      ☐ Yes
unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.77. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | | *Check all that apply.* | $0.00 | $0.00 |

VALERIO, GARRET Z
245 LAMONT DR
LOS ANGELES CA 90042

☑ Contingent
☑ Unliquidated                                        **Nonpriority amount**
☑ Disputed
                                                       $0.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                    WAGES

**Last 4 digits of account number:**       **Is the claim subject to offset?**

                                           ☑ No
**Specify Code subsection of PRIORITY      ☐ Yes
unsecured claim:** 11 U.S.C. § 507(a) (4)

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

| 2.78. | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|---|

*Check that all apply.*

VITALE, THERESA
1330 QINTERO ST
LOS ANGELES CA 90026

☑ Contingent
☑ Unliquidated
☑ Disputed

Total claim: $0.00
Priority amount: $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

---

| 2.79. | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|---|

*Check that all apply.*

WAKATSUKI, MARILYN
4315 PARAMOUNT BLVD
PICO RIVERA CA 90660

☑ Contingent
☑ Unliquidated
☑ Disputed

Total claim: $0.00
Priority amount: $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

---

| 2.80. | **Priority creditor's name and mailing address** | | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|---|

*Check that all apply.*

WILSON, ANNIE
3414 EAST FISHER ST
HIGHLAND CA 92346

☑ Contingent
☑ Unliquidated
☑ Disputed

Total claim: $0.00
Priority amount: $0.00

**Nonpriority amount**
$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

---

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**                    Page 27 of 160

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.**    **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| 3.1. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | 365 DATA CENTERS<br>200 CONNECTICUT AVE., STE. 5A<br>NORWALK CT 06854 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $1,895.80 |
| | **Date or dates debt was incurred**<br><br>VARIOUS | **Basis for the claim:**<br><br>GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br><br>☑ No<br>☐ Yes | |

| 3.2. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | 3S CORPORATION<br>1251 EAST WALNUT STREET<br>CARSON CA 90746 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $26,612.38 |
| | **Date or dates debt was incurred**<br><br>VARIOUS | **Basis for the claim:**<br><br>GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br><br>☑ No<br>☐ Yes | |

| 3.3. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ABASSIAN, JOHN<br>6403 VAN NUYS BLVD.<br>VAN NUYS CA 91401 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $1,637,620.00 |
| | **Date or dates debt was incurred**<br><br>VARIOUS | **Basis for the claim:**<br><br>GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br><br>☑ No<br>☐ Yes | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.4. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|------|---|---|---|

ABI DOCUMENT SERVICES
P.O. BOX 2970
SPRINGFIELD MO 65801-2970

☑ Contingent
☑ Unliquidated
☑ Disputed

$975.37

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.5. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|------|---|---|---|

ABRAMS,MAH & KAHN VIDEO CONFERENCING
SERVICES
2530 RED HILL AVENUE
SANTA ANA CA 92705

☑ Contingent
☑ Unliquidated
☑ Disputed

$3,107.90

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.6. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|------|---|---|---|

ADR SERVICES, INC.
2049 CENTURY PARK EAST
SUITE 350
LOS ANGELES CA 90067

☑ Contingent
☑ Unliquidated
☑ Disputed

$18,950.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

---

| 3.7. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
|---|---|---|---|

| | ADT COMMERCIAL<br>P.O. BOX 219044<br>KANSAS CITY MO 64121-9044 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $977.68 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.8. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
|---|---|---|---|

| | ADVANCED DEPOSITIONS<br>ACCOUNTING OFFICE<br>1600 MARKET STREET<br>PHILADELPHIA PA 19103 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $20,753.28 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.9. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
|---|---|---|---|

| | ADVANCEDONE LEGAL<br>1600 MARKET STREET<br>SUITE 1700<br>PHILADELPHIA PA 19103 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $3,068.46 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| 3.10. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AEROSCOPE, INC.
11901 ALLISON STREET
BROOMFIELD CO 80020

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,701.85

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.11. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AGUILAR, CARLOS
7923 AGNES AVE #20
NORTH HOLLYWOOD CA 91605

☑ Contingent
☑ Unliquidated
☑ Disputed

$9,765.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.12. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALL-STATE INTERNATIONAL, INC
ONE COMMERCE DRIVE
CRANFORD NJ 07016-3571

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,221.75

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.13. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ALM MEDIA LLC<br>P.O. BOX 18114<br>NEWARK NJ 07191-8114 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $105,466.34 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.14. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ALVAREZ & MARSAL VALUATION SERVICES,<br>LLC<br>1111 THIRD AVENUE<br>SUITE 2450<br>SEATTLE WA 98101 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $40,471.57 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.15. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AMERICAN EXPRESS<br>P.O. BOX 981535<br>EL PASO TX 79998-1535 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | UNKNOWN |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

| 3.16. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096-8000 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | UNKNOWN |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.17. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AMERICAN HERITAGE LIFE INSURANCE<br>COMPANY<br>P.O. BOX 650514<br>DALLAS TX 75265-0514 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $306.23 |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.18. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AMERICAN LEGAL NET, INC.<br>16501 VENTURA BLVD<br>SUITE 615<br>ENCINO CA 91436 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $16,603.00 |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    **Girardi Keese**                                                     Case number *(if known)* **20-21022**

---

3.19.    **Nonpriority creditor's name and mailing address**

ANDREW WACHTEL, M.D, APC
524 N. REXFORD DRIVE
BEVERLY HILLS CA 90210

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

| Amount of claim |
| --- |
| $4,200.00 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.20.    **Nonpriority creditor's name and mailing address**

ANTHEM
P.O. BOX 659940
SAN ANTONIO TX 78265-9939

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

| Amount of claim |
| --- |
| $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.21.    **Nonpriority creditor's name and mailing address**

ARCCA
P.O. BOX 78
PENNS PARK PA 18943-0078

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

| Amount of claim |
| --- |
| $153,015.33 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| 3.22. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ARCHER HALL
2081 ARENA BLVD., SUITE 200
SACRAMENTO CA 95834

☑ Contingent
☑ Unliquidated
☑ Disputed

$4,405.68

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.23. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ARCHIE, KIMBERLY
11045 OXNARD STREET
NORTH HOLLYWOOD CA 91606

☑ Contingent
☑ Unliquidated
☑ Disputed

UNKNOWN

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.24. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ARNOLD & PORTER KAYE SCHOLER LLP
P.O. BOX 759451
BALTIMORE MD 21275-9451

☑ Contingent
☑ Unliquidated
☑ Disputed

$897.50

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

---

| 3.25. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ARTHUR KOROGHLIAN, INC. 146 E. FRONT ST. COVINA CA 91723 | ☑ Contingent ☑ Unliquidated ☑ Disputed | $375.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.26. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AT & T P.O. BOX 6463 CAROL STREAM IL 60197-6463 | ☑ Contingent ☑ Unliquidated ☑ Disputed | $15,661.13 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.27. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ATKINSON-BAKER, INC. 500 N. BRAND BLVD. THIRD FLOOR GLENDALE CA 91203-4725 | ☑ Contingent ☑ Unliquidated ☑ Disputed | $4,718.67 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.28. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ATLANTIC METRO COMMUNICATIONS II, INC.<br>P.O. BOX 790379<br>ST. LOUIS MO 63179-0379 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $1,895.80 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.29. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AUMAIS, CHRISTOPHER<br>865 1/2 S. BUNDY DR.<br>LOS ANGELES CA 90049 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $3,437.87 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.30. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AXIA ADVISORS, LLC<br>1743 GOLDEN GATE AVE<br>UNIT 8<br>SAN FRANCISCO CA 94115 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $4,899.09 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|
| 3.31. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

AZNAVOORIAN MA,CCC, CLCP, KAREN
5132 N. PALM AVENUE
FRESNO CA 93704

☑ Contingent                                                    $4,522.50
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**                **Basis for the claim:**

VARIOUS                                            GOOD OR SERVICES

**Last 4 digits of account number:**               **Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | | |
|---|---|---|---|
| 3.32. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

BABIKIAN, PHD, ABPP, TALIN
11845 W. OLMPIC BLVD.,
SUITE 705 W
LOS ANGELES CA 90064

☑ Contingent                                                    $1,650.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**                **Basis for the claim:**

VARIOUS                                            GOOD OR SERVICES

**Last 4 digits of account number:**               **Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | | |
|---|---|---|---|
| 3.33. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

BAKER , KEENER & NAHRA LLP
633 W FIFTH ST.,
SUITE 5500
LOS ANGELES CA 90071

☑ Contingent                                                    $186,119.23
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**                **Basis for the claim:**

VARIOUS                                            GOOD OR SERVICES

**Last 4 digits of account number:**               **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                         Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.34. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**Amount of claim**

BAKHTIAR, LIVINGSTON
3435 WILSHIRE BOULEVARD
SUITE 1669
LOS ANGELES CA 90010

☑ Contingent
☑ Unliquidated
☑ Disputed

$73,511.03

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.35.    **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: *Check all that apply.*

**Amount of claim**

BARAN, ESQ., MATTHEW J.
P.O. BOX 10264
PALM DESERT CA 92255-0264

☑ Contingent
☑ Unliquidated
☑ Disputed

$250.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.36.    **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: *Check all that apply.*

**Amount of claim**

BARKLEY COURT REPORTERS
10350 SANTA MONICA BLVD.,
SUITE 200
LOS ANGELES CA 90025

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,633.68

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| 3.37. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BARNES, ELIZABETH ANNE
3047 SAN GABRIEL AVENUE
GLENDALE CA 91208

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,500.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.38. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BARRY'S TICKET SERVICE INC.
23622 CALABASAS ROAD
SUITE 123
CALABASAS CA 91302

☑ Contingent
☑ Unliquidated
☑ Disputed

$2,250.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.39. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BATZA & ASSOCIATES, INC.
23504 LYONS AVE
SUITE 403
SANTA CLARITA CA 91321

☑ Contingent
☑ Unliquidated
☑ Disputed

$42,941.72

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.40. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BATZER ENGINEERING
STEPHEN A. BATZER
8383 M-113 E
FIFE LAKE MI 49633-9364

☑ Contingent
☑ Unliquidated
☑ Disputed

$9,143.69

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.41. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BCRC
C/O NGHP
P.O. BOX 138832
OKLAHOMA CITY OK 73113

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                        MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.42. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BECKER & VISSEPO, PSC
1225 PONCE DE LEON
SUITE 1102
SAN JUAN PR 00907

☑ Contingent
☑ Unliquidated
☑ Disputed

$2,400.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

**3.43.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

BEDFORD LAW GROUP, APC
1875 CENTURY PARK EAST
STE. 1790
LOS ANGELES CA 90067

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$100,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.44.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

BEN LEVITAN, LLC
P.O. BOX 99282
RALEIGH NC 27624

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$3,208.50

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.45.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

BERKELEY RESEARCH GROUP, LLC
2200 POWELL STREET
SUITE 1200
EMERYVILLE CA 94608

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

UNKNOWN

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

---

**3.46.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
|---|---|---|

BERLANDI NUSSBAUM & REITZAS LLP
445 HAMILTON AVENUE
14TH FLOOR
WHITE PLAINS NY 10601

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$4,315.40

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.47.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
|---|---|---|

BEVERLY HILLS BAR ASSOCIATION
9420 WILSHIRE BOULEVARD
2ND FLOOR
BEVERLY HILLS CA 90212

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$4,200.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.48.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
|---|---|---|

BIEHL, ET AL., CERTIFIED SHORTHAND
REPORTERS
22 BRENTANO DRIVE
TRABUCO CANYON CA 92679

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$2,955.24

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.49. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

BLUE SHIELD OF CALIFORNIA
C/O THE RAWLINGS COMPANY
P.O. BOX 2000
LA GRANGE KY 40031-2000

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.50.   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:**

BLUECROSS BLUESHIELD OF TEXAS
3200 ROBBINS ROAD
, SUITE 100
SPRINGFIELD IL 62704

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.51.   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:**

BRENT T. HARRIS MD, PHD
11525 SPRINGRIDGE RD
POTOMAC MD 20854

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$3,500.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**                    Page 44 of 160

Debtor    **Girardi Keese**                                                                                Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|
| 3.52. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

3.52.    **Nonpriority creditor's name and mailing address**

BRIDGES, CODY
3760 S. FIGUEROA STREET
APT.312
LOS ANGELES CA 90007

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$1,000.00

---

3.53.    **Nonpriority creditor's name and mailing address**

BROWN, JOY
86 MACHELL ST
ARDMORE OK 73401

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$650.00

---

3.54.    **Nonpriority creditor's name and mailing address**

BROWNE, SANDRA LEE
OCCUPANT SAFETY CONSULTING
BOX 5375
PINE MOUNTAIN CLUB CA 93222-5375

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$4,140.00

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.55.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
| BRUNO BENETIZ<br>3514 TUMBLEWEED DR.<br>PALMDALE CA 93550 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $325.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.56.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
| BUKLLEY, RICHARDSON AND GELINAS, LLP<br>1500 MAIN STREET, SUITE 2700<br>P.O. BOX 15507<br>SPRINGFIELD MA 01115-5507 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.57.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
| BULKLEY, RICHARDSON AND GELINAS, LLP<br>1500 MAIN STREET, SUITE 2700,<br>P.O. BOX 15507<br>SPRINGFIELD MA 01115-5507 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $169,096.95

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                 Case number *(if known)* **20-21022**

---

3.58.  | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

C N A
P.O. BOX 8317
CHICAGO IL 60680-8317

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.59.  | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

C VISUAL EVIDENCE LLC
395 W. 7TH STREET, STUDIO A
SAN PEDRO CA 90731

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$3,787.92

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.60.  | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

CALIFORNIA ATTORNEY LENDING II, LLC
6400 MAIN ST., SUITE 120
WILLIAMSVILLE NY 14221

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

LOAN

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                 Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| **3.61.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.61.**    **Nonpriority creditor's name and mailing address**

CALIFORNIA HIGHWAY PATROL
P.O. BOX 942900
SACRAMENTO CA 94298-2900

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$5.00

---

**3.62.**    **Nonpriority creditor's name and mailing address**

CAPPUCCINO TIME INC.
3540 VAN WIG AVE
BALDWIN PARK CA 91706

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$600.00

---

**3.63.**    **Nonpriority creditor's name and mailing address**

CAREERBUILDER, LLC
13047 COLLECTION CENTER DRIVE
CHICAGO IL 60693-0130

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$5,010.02

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.64. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CAREMERIDIAN, LLC
163 TECHNOLOGY DR.
SUITE 200
IRVINE CA 92618

☑ Contingent
☑ Unliquidated
☑ Disputed

$9,900.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.65. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CARRIER CORPORATION
P.O. BOX 93844
CHICAGO IL 60673-3844

☑ Contingent
☑ Unliquidated
☑ Disputed

$2,861.25

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.66. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CARUSO, CHRISTOPHER M.
AUTOMOTIVE SAFETY CONSULTING
1536 SAGRADA CT.
HENDERSON NV 89074

☑ Contingent
☑ Unliquidated
☑ Disputed

$625.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                        Case number *(if known)* **20-21022**

---

**3.67.**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|

CASE ANYWHERE LLC
21860 BURBANK BLVD,
SUITE 125
WOODLAND HILLS CA 91367

☑ Contingent                    $13,244.20
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                    GOOD OR SERVICES

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.68.**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|

CASE STUDY COLLISION SCIENCE, LLC
1221 STATE STREET, BOX 92101
SANTA BARBARA CA 93190

☑ Contingent                    $9,567.52
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                    GOOD OR SERVICES

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.69.**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|

CASEHOMEPAGE
DBA EXTRA ACESS SERVICES, INC.
1601 CORPORATE CIRCLE
PETALUMA CA 94955

☑ Contingent                    $887.65
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                    GOOD OR SERVICES

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.70. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

| **Amount of claim** |
|---|
| $16,117.00 |

CASEPACER
8888 KEYSTONE CROSSING
SUITE 1610
INDIANAPOLIS IN 46240

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.71. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

| **Amount of claim** |
|---|
| $53,196.00 |

CASTANEDA ENGINEERING
4652 EAST CARMEN AVENUE
FRESNO CA 93703

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.72. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

| **Amount of claim** |
|---|
| $5,024.11 |

CAUSE & ORIGIN INVESTIGATIONS
43656 TOMAHAWK PLACE
LANCASTER CA 93536

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.73. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

3.73.    **Nonpriority creditor's name and mailing address**

CCROLA
205 S. BROADWAY, SUITE 1008
LOS ANGELES CA 90012

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$4,511.35

---

3.74.    **Nonpriority creditor's name and mailing address**

CEB
ATTN: ACCOUNTS RECEIVABLE
UNIVERSITY OF CALIFORNIA
2100 FRANKLIN ST STE 500
OAKLAND CA 94612-3098

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$833.59

---

3.75.    **Nonpriority creditor's name and mailing address**

CENTEXT GOLD
1801 CENTURY PARK EAST
24TH FLOOR
LOS ANGELES CA 90067

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$22,878.20

---

Debtor   **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.76.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

CENTEXT LEGAL SERVICES
550 WEST C STREET
SUITE 700
SAN DIEGO CA 92101

☑ Contingent
☑ Unliquidated
☑ Disputed

$72,266.33

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.77.** **Nonpriority creditor's name and mailing address**

CHABAY, M.D., CYNTHIA LYNN
1626 MONTANA AVENUE, #153
SANTA MONICA CA 90403

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$2,215.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.78.** **Nonpriority creditor's name and mailing address**

CHADWICK SMITH, M.D., INC
1200 WILSHIRE BLVD., STE. 605
LOS ANGELES CA 90017

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$143,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.79. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

CHEM PRO LABORATORY, INC
941 WEST 190TH STREET
GARDENA CA 90248

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$2,349.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| | | |
|---|---|---|
| 3.80. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

CHUBB
P.O. BOX 7247-0180
PHILADELPHIA PA 19170-0180

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$6,327.53

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| | | |
|---|---|---|
| 3.81. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

CINTAS
P.O. BOX 631025
CINCINNATI OH 45263-1025

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$30.11

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

3.82.    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**    **Amount of claim**
                                                                *Check all that apply.*
CITIZENS BUSINESS BANK                                                                                          UNKNOWN
701 N HAVEN AVENUE                                              ☑ Contingent
SUITE 210                                                       ☑ Unliquidated
ONTARIO CA 91764                                                ☑ Disputed

**Date or dates debt was incurred**                            **Basis for the claim:**

VARIOUS                                                         LOAN

**Last 4 digits of account number:**                           **Is the claim subject to offset?**

                                                               ☑ No
                                                               ☐ Yes

3.83.    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**    **Amount of claim**
                                                                *Check all that apply.*
CITY OF GLENDALE                                                                                                $550.00
613 E BROADWAY,                                                ☑ Contingent
GLENDALE CA 91206                                              ☑ Unliquidated
                                                               ☑ Disputed

**Date or dates debt was incurred**                            **Basis for the claim:**

VARIOUS                                                         GOOD OR SERVICES

**Last 4 digits of account number:**                           **Is the claim subject to offset?**

                                                               ☑ No
                                                               ☐ Yes

3.84.    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:**    **Amount of claim**
                                                                *Check all that apply.*
CITY OF LA                                                                                                      $275.00
LAPD CUSTODY SERVICES DIVISION                                 ☑ Contingent
180 NORTH LOS ANGELES STREET                                   ☑ Unliquidated
LOS ANGELES CA 90012                                           ☑ Disputed

**Date or dates debt was incurred**                            **Basis for the claim:**

VARIOUS                                                         GOOD OR SERVICES

**Last 4 digits of account number:**                           **Is the claim subject to offset?**

                                                               ☑ No
                                                               ☐ Yes

---

Debtor    **Girardi Keese**                                                                                      Case number *(if known)* **20-21022**

**3.85.**    **Nonpriority creditor's name and mailing address**

CITY OF LA
LAPD CUSTODY SERVICES DIVISION
P.O. BOX 30749
LOS ANGELES CA 90030-0749

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$531.73

---

**3.86.**    **Nonpriority creditor's name and mailing address**

CITY OF LA BUSINESS TAX OFFICE OF FINANCE
P.O. BOX 513996
LOS ANGELES CA 90051-3996

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$3,492.32

---

**3.87.**    **Nonpriority creditor's name and mailing address**

CITYSCAPE INC.
229 27TH STREET
MANHATTAN BEACH CA 90266

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$12,540.50

---

Debtor    **Girardi Keese**                                                                                Case number *(if known)* **20-21022**

---

3.88. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

CLASS ACTION ADMINISTRATION
P.O. BOX 6908
BROOMFIELD CO 80021

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$17,600.12

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.89. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

CLERK OF THE CIRCUIT COURT
50 WEST WASHINGTON STREET
ROOM 802 CHANCERY DIVISION
CHICAGO IL 60602

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$391.28

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.90. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |

CLERK, SAN FRANCISCO COUNTY SUPERIOR
COURT
400 MCALLISTER
STE 506
SAN FRANCISCO CA 94102

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

$551.25

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                           Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|
| 3.91. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

3.91.    **Nonpriority creditor's name and mailing address**

CLIENT LIST
SEE, ATTACHMENT 1

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

UNKNOWN

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.92.    **Nonpriority creditor's name and mailing address**

CLIENT LIST - MINORS AND OTHER PROTECTED
PARTIES
SEE, ATTACHMENT 2

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

UNKNOWN

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.93.    **Nonpriority creditor's name and mailing address**

CMS
C/O NGHP
P.O. BOX 138832
OKLAHOMA CITY OK 73113

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

---

| 3.94. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

COLONIAL LIFE PREMIUM PROCESSING
P.O. BOX 903
COLUMBIA SC 29202-0903

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,820.36

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.95. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

COMERICA BANK
C/O TRS RECOVERY SERVICES,INC
PAYMENT PROCESSING CENTER
P.O. BOX 60022
CITY OF INDUSTRY CA 91716-0022

☑ Contingent
☑ Unliquidated
☑ Disputed

UNKNOWN

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.96. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

COMMERCIAL TRUCK CONSULTING, LLC
240 NE SCENIC DRIVE
GRANTS PASS OR 97526

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,050.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.97.**    **Nonpriority creditor's name and mailing address**

CONSUMER ATTORNEYS INDEPENDENT
CAMPAIGN COMM.
980 9TH STREET, SUITE 200
SACRAMENTO, CA 95814

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| $6,000.00 |

---

**3.98.**    **Nonpriority creditor's name and mailing address**

CORPORATE ADVISORY SERVICES, INC.
C/O ABIR COHEN TRYZON SALO, LLP
16001 VENTURA BLVD., SUITE 200
ENCINO CA 91436

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

LOAN SERVICER

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| $0.00 |

---

**3.99.**    **Nonpriority creditor's name and mailing address**

COSCO FIRE PROTECTIONS, INC.
1075 W. LAMBERT RD, BLDG D
BREA CA 92821-2944

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| $300.00 |

---

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

3.100.    **Nonpriority creditor's name and mailing address**

COURTNEY, JOHN K.
2054 MONTEREY BLVD.
HERMOSA BEACH CA 90254

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|
| ☑ Contingent | $1,842.10 |
| ☑ Unliquidated | |
| ☑ Disputed | |

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

3.101.    **Nonpriority creditor's name and mailing address**

CPT GROUP, INC.
16630 ASTON
IRVINE CA 92606

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|
| ☑ Contingent | $5,308.55 |
| ☑ Unliquidated | |
| ☑ Disputed | |

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

3.102.    **Nonpriority creditor's name and mailing address**

CRA INTERNATIONAL, INC.
P.O. BOX 845960
BOSTON MA 02284-5960

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|
| ☑ Contingent | $4,500.00 |
| ☑ Unliquidated | |
| ☑ Disputed | |

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                                          Case number *(if known)* **20-21022**

| 3.103. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CROWN CASTLE FIBER, LLC
P.O. BOX 21653
NEW YORK NY 10087-1653

☑ Contingent
☑ Unliquidated
☑ Disputed

$7,546.78

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.104. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CS DISCO INC
P.O. BOX 670533
DALLAS TX 75267-0533

☑ Contingent
☑ Unliquidated
☑ Disputed

$11,819.28

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.105. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CT3MEDIA, INC.
25350 MAGIC MOUNTAIN PARKWAY
3RD FLOOR
VALENCIA CA 91355

☑ Contingent
☑ Unliquidated
☑ Disputed

$202,870.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

3.106.  **Nonpriority creditor's name and mailing address**

D. PRESTON FLANIGAN, M.D.,FACS WILDING
SERVICES, A MEDICAL CO
1140 W. LA VETA AVE.
ORANGE CA 92868

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$2,500.00

---

3.107.  **Nonpriority creditor's name and mailing address**

DAIMLER TRUST
BK SERVICING, LLC
P.O. BOX 131265
ROSEVILLE MN 55113

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

MOTOR VEHICLE LEASE

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$30,818.56

---

3.108.  **Nonpriority creditor's name and mailing address**

DAVIS, RACHEL
45871 PINE HOLLOW RD.
ROGERS OH 44455

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

UNKNOWN

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$0.00

---

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor    **Girardi Keese**                                                              Case number *(if known)* **20-21022**

| 3.109. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.109.

**Nonpriority creditor's name and mailing address**

DE LUIS, OSCAR
13807 OXNARD ST., UNIT #2
VAN NUYS CA 91401

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$2,060.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.110.

**Nonpriority creditor's name and mailing address**

DEL MARVA, PI, PPO, FRED
21666 NORTH 58TH AVENUE
GLENDALE AZ 85308

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$1,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.111.

**Nonpriority creditor's name and mailing address**

DEPARTMENT OF JUSTICE
600 WEST BROADWAY
SUITE 1800
SAN DIEGO CA 92101

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$1,800.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor    **Girardi Keese**                                                                              Case number *(if known)* **20-21022**

| 3.112. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

**3.112.**

**Nonpriority creditor's name and mailing address**

DEX-YP RAUCH-MILLIKEN INTERNATIONAL, INC
P.O. BOX 8390
METAIRIE LA 70011-8390

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$1,126.59

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.113.**

**Nonpriority creditor's name and mailing address**

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.114.**

**Nonpriority creditor's name and mailing address**

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**                    Page 65 of 160

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

---

| 3.115. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.116. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.117. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                        Case number *(if known)* **20-21022**

---

**3.118.**   **Nonpriority creditor's name and mailing address**   | As of the petition filing date, the claim is: | **Amount of claim** |

**Nonpriority creditor's name and mailing address**

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.119.**   **Nonpriority creditor's name and mailing address**

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.120.**   **Nonpriority creditor's name and mailing address**

DHCS RECOVERY SECTION, MS 4720
P.O. BOX 997425
SACRAMENTO CA 95899-7425

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.121. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

|  |  |
|---|---|
| DHCS RECOVERY SECTION, MS 4720 | **Amount of claim** |
| P.O. BOX 997425 | $0.00 |
| SACRAMENTO CA 95899-7425 | |

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                        MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

3.122.    **Nonpriority creditor's name and mailing address**          **As of the petition filing date, the claim is:** *Check all that apply.*

DIGITAL AGE DOCUMENT SERVICES          **Amount of claim**
260 S. LOS ROBLES AVE.                   $1,577.74
SUITE 100
PASADENA CA 91101

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

3.123.    **Nonpriority creditor's name and mailing address**          **As of the petition filing date, the claim is:** *Check all that apply.*

DIRECT TV                                  **Amount of claim**
MRS BPO LLC                                UNKNOWN
1930 OLNEY HILL
CHERRY HILL NJ 08003

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.124.**    **Nonpriority creditor's name and mailing address**

DISCOVERY COURT REPORTERS AND LEGAL
VIDEOGRAPHERS, LLC
4208 SIX FORKS ROAD
RALEIGH NC 27609

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$703.45

---

**3.125.**    **Nonpriority creditor's name and mailing address**

DJK COUNSEL, LTD.
C/O DANIEL KATZ
1925 CENTURY PARK EAST, #800
LOS ANGELES CA 90067

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$14,635.25

---

**3.126.**    **Nonpriority creditor's name and mailing address**

DK GLOBAL INC.
420 MISSOURI COURT
REDLANDS CA 92373

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$26,670.00

---

Debtor    **Girardi Keese**                                                                  Case number *(if known)* **20-21022**

| 3.127. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.127.    **Nonpriority creditor's name and mailing address**

DROGIN, KAKIGI & ASSOCIATES
3104 SHATTUCK AVENUE
BERKELEY CA 94705-1823

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$20,687.50

---

3.128.    **Nonpriority creditor's name and mailing address**

DUNVILLE, DENNIS LARRY
OVERHEAD CRANE CONSULTING, LLC
12666 HIGHLAND SHORES
SAWYER MI 49125

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$5,242.50

---

3.129.    **Nonpriority creditor's name and mailing address**

DURHAM, PITTARD & SPALDING, LLP
P.O. BOX 224626
DALLAS TX 75222

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$11,570.54

---

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.130. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

3.130.    **Nonpriority creditor's name and mailing address**

ED RUZAK & ASSOCIATES, INC.
10061 TALBERT AVE.,
SUITE 200
FOUNTAIN VALLEY CA 92708

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$1,125.00

---

3.131.    **Nonpriority creditor's name and mailing address**

EHRHART, M.D., KEVIN
C/O LOCUS INTERNAZIONALE INC
P.O. BOX 341533
LOS ANGELES CA 90034

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$1,137.50

---

3.132.    **Nonpriority creditor's name and mailing address**

ELITE COURT REPORTING
22521 AVENIDA EMPRESA
SUITE 105
RANCHO STA MARGARITA CA 92688

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$1,177.80

---

Debtor    **Girardi Keese**                                                            Case number *(if known)* **20-21022**

---

3.133.    **Nonpriority creditor's name and mailing address**        **As of the petition filing date, the claim is:**    **Amount of claim**
*Check all that apply.*

ELOY OLMOS                                                                                          $6,342.00
404 S. EVERGREEN AVE.
LOS ANGELES CA 90033                             ☑ Contingent

☑ Unliquidated

☑ Disputed

**Date or dates debt was incurred**              **Basis for the claim:**

VARIOUS                                          GOOD OR SERVICES

**Last 4 digits of account number:**             **Is the claim subject to offset?**

☑ No

☐ Yes


3.134.    **Nonpriority creditor's name and mailing address**        **As of the petition filing date, the claim is:**    **Amount of claim**
*Check all that apply.*

EQUIAN                                                                                             $0.00
9390 BUNSEN PARWAY
LOUISVILLE KY 40220                              ☑ Contingent

☑ Unliquidated

☑ Disputed

**Date or dates debt was incurred**              **Basis for the claim:**

VARIOUS                                          MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**             **Is the claim subject to offset?**

☑ No

☐ Yes


3.135.    **Nonpriority creditor's name and mailing address**        **As of the petition filing date, the claim is:**    **Amount of claim**
*Check all that apply.*

ERICKSON FORENSIC                                                                                  $2,352.50
1800 BLANKENSHIP ROAD
SUITE 200                                        ☑ Contingent
WEST LINN OR 97068
                                                 ☑ Unliquidated

☑ Disputed

**Date or dates debt was incurred**              **Basis for the claim:**

VARIOUS                                          GOOD OR SERVICES

**Last 4 digits of account number:**             **Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

---

3.136. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

ESI
P.O. BOX 317
PENNS PARK PA 18943

☒ Contingent
☒ Unliquidated
☒ Disputed

$180.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.137. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

ESQUIRE DEPOSITION SERVICES
P.O. BOX 785751
PHILADELPHIA PA 19178-5751

☒ Contingent
☒ Unliquidated
☒ Disputed

$15,223.16

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.138. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

EVEREST COURT REPORTING LLC
12 PENNS TRAIL
NEWTOWN PA 18940

☒ Contingent
☒ Unliquidated
☒ Disputed

$2,284.59

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor   **Girardi Keese**                                                Case number *(if known)* **20-21022**

---

| 3.139. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | EXECUTIVE PRESENTATIONS INC<br>236 S. 8TH AVENUE, SUITE F<br>LA PUENTE CA 91746 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $36,750.94 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.140. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | EXPERT ENGINEERING SCIENCES<br>699 NORTH ARROWHEAD AVE.<br>SUITE 150<br>SAN BERNARDINO CA 92401 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $8,342.50 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.141. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | EXPONENT, INC<br>P.O. BOX 200283 DEPT. 002<br>DALLAS TX 75320-0283 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $2,625.00 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

3.142.  **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**          **Amount of claim**
                                                                 *Check all that apply.*
FAIR, RICHARD                                                                                                           UNKNOWN
THE DION-KINDEM LAW FIRM                                          ☒ Contingent
PETER ROALD KINDEM ESQ
21550 W OXNARD ST                                                ☒ Unliquidated
WOODLAND HILLS CA 91367
                                                                 ☒ Disputed

**Date or dates debt was incurred**                              **Basis for the claim:**

_____                         PENDING LITIGATION

**Last 4 digits of account number:**                             **Is the claim subject to offset?**

                                                                 ☒ No
                                                                 ☐ Yes

---

3.143.  **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**          **Amount of claim**
                                                                 *Check all that apply.*
FEDERAL EXPRESS CORPORATION                                                                                             $2,844.10
P.O. BOX 7221                                                    ☒ Contingent
PASADENA CA 91109-7321
                                                                 ☒ Unliquidated

                                                                 ☒ Disputed

**Date or dates debt was incurred**                              **Basis for the claim:**

VARIOUS                                                           GOOD OR SERVICES

**Last 4 digits of account number:**                             **Is the claim subject to offset?**

                                                                 ☒ No
                                                                 ☐ Yes

---

3.144.  **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**          **Amount of claim**
                                                                 *Check all that apply.*
FEDERATED MUTUAL INSURANCE COMPANY                                                                                      $0.00
P.O. BOX 486                                                     ☒ Contingent
OWATONNA MN 55060-0486
                                                                 ☒ Unliquidated

                                                                 ☒ Disputed

**Date or dates debt was incurred**                              **Basis for the claim:**

VARIOUS                                                           MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**                             **Is the claim subject to offset?**

                                                                 ☒ No
                                                                 ☐ Yes

---

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.145. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

FEDEX FREIGHT DEPT. LA
P.O. BOX 21415
PASADENA CA 91185-1415

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$882.89

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.146. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

FILE & SERVEXPRESS, LLC
P.O. BOX 679058
DALLAS TX 75267-9058

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$1,549.55

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.147. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

FILE KEEPERS, LLC
6277 EAST SLAUSON AVENUE
LOS ANGELES CA 90040

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$11,467.26

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| 3.148. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FIRST CHOICE
10907 PAINTER AVE.
SANTA FE SPRINGS CA 90670

☑ Contingent
☑ Unliquidated
☑ Disputed

$125.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.149. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FIRST LEGAL INVESTIGATIONS
P.O. BOX 841441
DALLAS TX 75284-1441

☑ Contingent
☑ Unliquidated
☑ Disputed

$6,637.50

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.150. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FIRST LEGAL NETWORK LLC
P.O. BOX 743451
LOS ANGELES CA 90074

☑ Contingent
☑ Unliquidated
☑ Disputed

$4,235.34

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

3.151.    **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          **Amount of claim**
                                                                        *Check all that apply.*
          FIRST RECORDS RETRIEVAL                                                                                              $64.80
          P.O. BOX 841441                                               ☑ Contingent
          DALLAS TX 75284-1441                                          ☑ Unliquidated
                                                                        ☑ Disputed

          **Date or dates debt was incurred**                          **Basis for the claim:**

          VARIOUS                                                       GOOD OR SERVICES

          **Last 4 digits of account number:**                         **Is the claim subject to offset?**

                                                                        ☑ No
                                                                        ☐ Yes


3.152.    **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          **Amount of claim**
                                                                        *Check all that apply.*
          FISK, M.D., H. RONALD                                                                                               $700.00
          8631 W. THIRD STREET                                          ☑ Contingent
          SUITE 620E                                                    ☑ Unliquidated
          LOS ANGELES CA 90048                                          ☑ Disputed

          **Date or dates debt was incurred**                          **Basis for the claim:**

          VARIOUS                                                       GOOD OR SERVICES

          **Last 4 digits of account number:**                         **Is the claim subject to offset?**

                                                                        ☑ No
                                                                        ☐ Yes


3.153.    **Nonpriority creditor's name and mailing address**          As of the petition filing date, the claim is:          **Amount of claim**
                                                                        *Check all that apply.*
          FORENSIC AUTOMOTIVE COLLISION TEAM                                                                                  $6,127.27
          1496 BRANON ROAD                                              ☑ Contingent
          SANTA YNEZ CA 93460                                           ☑ Unliquidated
                                                                        ☑ Disputed

          **Date or dates debt was incurred**                          **Basis for the claim:**

          VARIOUS                                                       GOOD OR SERVICES

          **Last 4 digits of account number:**                         **Is the claim subject to offset?**

                                                                        ☑ No
                                                                        ☐ Yes

---

Debtor    **Girardi Keese**                                                                        Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|
| 3.154. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

FORMUZIS HUNT & LANNING, INC
1851 E. FIRST STREET
SUITE 1160
SANTA ANA CA 92705

$7,756.75

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                                     GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

| | | | |
|---|---|---|---|
| 3.155. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

FRANTZ LAW GROUP
402 W. BROADWAY, #860
SAN DIEGO CA 92101

$228,716.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                                     GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

| | | | |
|---|---|---|---|
| 3.156. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

FRAZER, LLP
135 S. STATE COLLEGE BLVD
SUITE 300
BREA CA 92821

$6,749.72

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                                     GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | |
|---|---|
| **3.157.** | **Nonpriority creditor's name and mailing address** |

FREEMAN, PH.D., B.J.
10465 EASTBORNE AVE., #302
LOS ANGELES CA 90024

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$10,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| | |
|---|---|
| **3.158.** | **Nonpriority creditor's name and mailing address** |

FUJIOKA, GRACE
1501 PEBBLEDON STREET
MONTEREY PARK CA 91754

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$91.65

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| | |
|---|---|
| **3.159.** | **Nonpriority creditor's name and mailing address** |

GACOVINO, LAKE & ASSOCIATES, P.C.
270 WEST MAIN STREET
SAYVILLE NY 11782

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$30,544.19

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

---

| **3.160.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | GARRETSON RESOLUTION GROUP<br>4064 COLONY ROAD, 2ND FLOOR<br>CHARLOTTE NC 28211 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $4,950.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | VARIOUS | GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☑ No<br>☐ Yes | |

| **3.161.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | GEOKINETICS<br>77 BUNSEN<br>IRVINE CA 92618 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $18,656.60 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | VARIOUS | GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☑ No<br>☐ Yes | |

| **3.162.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | GERSON LEHRMAN GROUP, INC.<br>P.O. BOX 200589<br>PITTSBURGH PA 15251-0589 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | $2,170.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | VARIOUS | GOOD OR SERVICES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☑ No<br>☐ Yes | |

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

---

**3.163.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| | *Check all that apply.* |
| GJONOLA, JOSEPH | | $15.00
| 9004 GIBSON ST. #1 | ☑ Contingent |
| LOS ANGELES CA 90034 | ☑ Unliquidated |
| | ☑ Disputed |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.164.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| | *Check all that apply.* |
| GOLD, M.D., STUART | | $1,800.00
| 19000 HAWTHORNE BLVD | ☑ Contingent |
| SUITE 100 | ☑ Unliquidated |
| TORRANCE CA 90503 | ☑ Disputed |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.165.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| | *Check all that apply.* |
| GOLDBERG, MD, PH.D, JEFFREY L. | | $1,000.00
| 710 BERKELEY AVE | ☑ Contingent |
| MENLO PARK CA 94025 | ☑ Unliquidated |
| | ☑ Disputed |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| 3.166. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GOLKOW LITIGATION SERVICES
P.O. BOX 94623
LAS VEGAS NV 89193-4623

☑ Contingent
☑ Unliquidated
☑ Disputed

$7,415.82

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.167. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GOOD LAW
2934 1/2 BEVERLY GLEN CIRCLE
SUITE 104
LOS ANGELES CA 90077

☑ Contingent
☑ Unliquidated
☑ Disputed

$13,156.65

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.168. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GREENFIELD ADVISORS, INC.
2101 FOURTH AVENUE
SUITE 1335
SEATTLE WA 98121

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,655.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

**3.169.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

GREG SCHAFFERT PRODUCTIONS
5-49 BORDEN AVE., 6K
LONG ISLAND CITY NY 11101-5888

☑ Contingent                                           $7,500.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

**3.170.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

GROVER, M.D., STEVEN M.
1303 CAMBRIDGE CT
PROVO UT 84604

☑ Contingent                                           $1,800.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

**3.171.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

GUPTA, PH.D., VIJAY
15135 GREENLEAF ST.
SHERMAN OAKS CA 91403

☑ Contingent                                           $48,325.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.172. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.172.  **Nonpriority creditor's name and mailing address**

HAMMER, TERRY
5879 LA CUMBRE ROAD
SOMIS CA 93066

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$45.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.173.  **Nonpriority creditor's name and mailing address**

HAMPSTEAD HOLDINGS I, LLC
2218 EAST MAPLE AVENUE
EL SEGUNDO CA 90245

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$3,280.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.174.  **Nonpriority creditor's name and mailing address**

HARRIS, RANCHOR
203 MILLBROOK ROAD
SUITE 204
RALEIGH NC 27609

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$5,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| 3.175. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HAYES + ASSOCIATES
2390 NW KINGS BLVD.
CORVALLIS OR 97330

☑ Contingent
☑ Unliquidated
☑ Disputed

$87,332.28

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.176. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HEALTHCARE PARTNERS MEDICAL GROUP
C/O LAW OFFICES OF ROBERT M. YASPAN
20555 DEVONSHIRE ST
SUITE 197
CHATSWORTH CA 91311

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.177. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HEALTHPOINTE MEDICAL GROUP
16702 VALLEY VIEW AVENUE
LA MIRADA CA 90638-5824

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

---

| 3.178. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HEANEY, MD, PHD, ANTHONY P.
2871 FORRESTER DRIVE
LOS ANGELES CA 90064

$8,050.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.179. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HEWLETT-PACKARD FINANCIAL SERVICES CO.
P.O. BOX 402582
ATLANTA GA 30384-2582

$1,899.24

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.180. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HIGH TOWER CONSTRUCTION SERVICES, LLC
325 SO. GIBSON STREET
GILBERT AZ 85296

$2,000.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                              Case number *(if known)* **20-21022**

| 3.181. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Amount of claim** |
|---|---|---|---|

HILTON WOODLAND HILLS
6360 CANOGA AVE.
WOODLAND HILLS CA 91367

☑ Contingent

☑ Unliquidated

☑ Disputed

$1,065.18

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No

☐ Yes

---

| 3.182. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Amount of claim** |
|---|---|---|---|

HOCHMAN SALKIN TOSCHER PEREZ P.C.
9150 WILSHIRE BOULEVARD
SUITE 300
BEVERLY HILLS CA 90212

☑ Contingent

☑ Unliquidated

☑ Disputed

$3,451.61

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No

☐ Yes

---

| 3.183. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Amount of claim** |
|---|---|---|---|

HP
ACCOUNTS RECEIVABLE
11311 CHINDEN BLVD
BOISE ID 83714

☑ Contingent

☑ Unliquidated

☑ Disputed

$1,372.70

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor    **Girardi Keese**                                                            Case number *(if known)* **20-21022**

| 3.184. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HUNTLEY-FENNER ADVISORS, INC
5319 UNIVERSITY DRIVE #137
IRVINE CA 92612

☑ Contingent
☑ Unliquidated
☑ Disputed

$13,010.36

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.185. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|---|

IDR LEGAL SUPPORT
10620 SOUTHERN HIGHLANDS PKWY
SUITE 110
LAS VEGAS NV 89141

☑ Contingent
☑ Unliquidated
☑ Disputed

$9,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.186. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|---|

IMANAGE, LLC
P.O. BOX 71701
CHICAGO IL 60694-1701

☑ Contingent
☑ Unliquidated
☑ Disputed

$13,596.93

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

---

**3.187.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

INTEGRATED RESOURCE MGMT INC.
405 NORTH INDIAN HILL BLVD.
CLAREMONT CA 91711-4600

$439,185.38

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.188.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

INTERNAL REVENUE SERVICE
P.O. BOX 932700
LOUISVILLE KY 40293-2700

$87.11

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.189.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

IPM TECH
P.O. BOX 1536
PARAMOUNT CA 90723

$792.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F                **Schedule E/F: Creditors Who Have Unsecured Claims**                Page 90 of 160

Debtor    **Girardi Keese**                                                 Case number *(if known)* **20-21022**

---

3.190.  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
*Check all that apply.*

J.D.R.                                                                      $1,463.50
555 ANTON BLVD., STE.150                       ☑ Contingent
METRO CENTER TOWERS
COSTA MESA CA 92626                            ☑ Unliquidated

☑ Disputed

**Date or dates debt was incurred**           **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

3.191.  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
*Check all that apply.*

JAIN, PH.D., NARESH C.                                                      $1,275.50
5451 ROCKLEDGE DRIVE                           ☑ Contingent
BUENA PARK CA 90621
☑ Unliquidated

☑ Disputed

**Date or dates debt was incurred**           **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

3.192.  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
*Check all that apply.*

JAMES DAHLGREN MEDICAL                                                      $14,516.00
1158 26TH STREET                               ☑ Contingent
SUITE 118
SANTA MONICA CA 90403                          ☑ Unliquidated

☑ Disputed

**Date or dates debt was incurred**           **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                          Case number *(if known)* **20-21022**

**3.193.**    **Nonpriority creditor's name and mailing address**

JAMES R MERIKANGAS, MD, LLC
4938 HAMPDEN LANE
#428
BETHESDA MD 20814

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $29,935.19 |

**3.194.**    **Nonpriority creditor's name and mailing address**

JAMS, INC.
P.O. BOX 845402
LOS ANGELES CA 90084-5402

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $49,094.69 |

**3.195.**    **Nonpriority creditor's name and mailing address**

JANNEY & JANNEY ATTORNEY SERVICES, INC.
1545 WILSHIRE BLVD., SUITE 311
LOS ANGELES CA 90017

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $4,982.54 |

Debtor    **Girardi Keese**                                                                        Case number *(if known)* **20-21022**

| 3.196. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JEFFREY E. GALPIN, M.D., INC.
2675 RAMBLA PACIFICO
MALIBU CA 90265

☑ Contingent
☑ Unliquidated
☑ Disputed

$5,400.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.197. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JNS CONSULTANTS, INC.
CEDARS-SINAI MEDIC OFFC TOWERS
8635 W THIRD ST, STE 750W
LOS ANGELES CA 90048-6169

☑ Contingent
☑ Unliquidated
☑ Disputed

$3,293.75

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.198. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JOHNSON CONTROLS SECURITY SOLUTIONS
P.O. BOX 371967
PITTSBURGH PA 15250-7967

☑ Contingent
☑ Unliquidated
☑ Disputed

$17,886.31

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.199.**   **Nonpriority creditor's name and mailing address**        **As of the petition filing date, the claim is:**        **Amount of claim**
                                                                        *Check all that apply.*
JOHNSON CONTROLS SECURITY SOLUTIONS                                                                              $73.25
C/O AMERICAN BUREAU OF                                                ☑ Contingent
COLLECTIONS/AMEGA
500 SENECA ST                                                         ☑ Unliquidated
SUITE 400
BUFFALO NY 14204                                                      ☑ Disputed

**Date or dates debt was incurred**                                  **Basis for the claim:**

VARIOUS                                                              GOOD OR SERVICES

**Last 4 digits of account number:**                                 **Is the claim subject to offset?**

                                                                     ☑ No
                                                                     ☐ Yes

---

**3.200.**   **Nonpriority creditor's name and mailing address**        **As of the petition filing date, the claim is:**        **Amount of claim**
                                                                        *Check all that apply.*
JONATHAN CLUB                                                                                                   $2,257.89
ATTN: ACCOUNTING DEPARTMENT                                          ☑ Contingent
545 S. FIGUEROA STREET
LOS ANGELES CA 90071-1795                                            ☑ Unliquidated

                                                                     ☑ Disputed

**Date or dates debt was incurred**                                  **Basis for the claim:**

VARIOUS                                                              GOOD OR SERVICES

**Last 4 digits of account number:**                                 **Is the claim subject to offset?**

                                                                     ☑ No
                                                                     ☐ Yes

---

**3.201.**   **Nonpriority creditor's name and mailing address**        **As of the petition filing date, the claim is:**        **Amount of claim**
                                                                        *Check all that apply.*
JONES, ROACH & CARINGELLA, INC.                                                                                 $9,500.00
10920 VIA FRONTERA, SUITE 440                                        ☑ Contingent
SAN DIEGO CA 92127-1732
                                                                     ☑ Unliquidated

                                                                     ☑ Disputed

**Date or dates debt was incurred**                                  **Basis for the claim:**

VARIOUS                                                              GOOD OR SERVICES

**Last 4 digits of account number:**                                 **Is the claim subject to offset?**

                                                                     ☑ No
                                                                     ☐ Yes

---

Debtor    **Girardi Keese**                                                        Case number *(if known)* **20-21022**

---

| 3.202. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.202. **Nonpriority creditor's name and mailing address**

JP MORGAN CHASE
ATTN: CARRIER CORP BOX 93844
131 SO. DEARBORN - 6TH FLOOR
CHICAGO IL 60603

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$2,861.25

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.203. **Nonpriority creditor's name and mailing address**

JU MA SECURITY
P.O. BOX 743122
LOS ANGELES CA 90004

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$64,282.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.204. **Nonpriority creditor's name and mailing address**

JUDICATE WEST
1851 E FIRST ST.,
SUITE 1600
SANTA ANA CA 92705

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$6,450.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| 3.205. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.205.  **Nonpriority creditor's name and mailing address**

KABC AM RADIO INC.
CRF SOLUTIONS
P.O. BOX 1389
SIMI VALLEY CA 93062

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$163,750.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.206.  **Nonpriority creditor's name and mailing address**

KAWAI, M.D., SHARON K.
7700 IRVINE CENTER DRIVE
SUITE 800
IRVINE CA 92618

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$109,250.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.207.  **Nonpriority creditor's name and mailing address**

KEESE, ROBERT M.
22982 ROSEMONT COURT
MURRIETA CA 92562

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$8,333.33

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.208. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

3.208.  **Nonpriority creditor's name and mailing address**

KENT ENGINEERING, LLC
11520 42ND AVE SOUTH
SEATTLE WA 98168

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$110,640.18

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.209.  **Nonpriority creditor's name and mailing address**

KEY COUNSEL P.C.
3440 HILLCREST AVE., SUITE 100
ANTIOCH CA 94531

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$1,029.50

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.210.  **Nonpriority creditor's name and mailing address**

KEY HEALTH
30699 RUSSELL RANCH RD.
SUITE 175
WESTLAKE VILLAGE CA 91362

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$830.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

| 3.211. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.211.    **Nonpriority creditor's name and mailing address**

KINETICORP, LLC
6070 GREENWOOD PLAZA BLVD
SUITE 200
GREENWOOD VILLAGE CO 80111

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$850.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.212.    **Nonpriority creditor's name and mailing address**

KNOX ATTORNEY SERVICE, INC.
2250 FOURTH AVENUE
SAN DIEGO CA 92101

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$943.90

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.213.    **Nonpriority creditor's name and mailing address**

KOUSHAN, FEREDIOUN ANTHONY
301 N. CANON DR. # 218
BEVERLY HILLS CA 90210

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$10,989.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

---

**3.214.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
--- | --- | --- | ---

**3.214.**

**Nonpriority creditor's name and mailing address**

KUSAR LEGAL SERVICES, INC
3780 KILROY AIRPORT WAY
SUITE 300
LONG BEACH CA 90806

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$281.88

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.215.**

**Nonpriority creditor's name and mailing address**

L. EVERETT & ASSOCIATES
3700 STATE STREET
, SUITE 350
SANTA BARBARA CA 93105

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$205,472.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.216.**

**Nonpriority creditor's name and mailing address**

L.A. ARENA FUNDING, LLC, AKA STAPLES
CENTER
C/O ARENT FOX LLP, RICHARD D. BUCKLEY
555 WEST FIFTH ST. 48TH FLOOR
LOS ANGELES CA 90013

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$2,241,274.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                     Case number *(if known)* **20-21022**

---

**3.217.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

L.A. DEPT. OF WATER & POWER
P.O. BOX 30808
LOS ANGELES CA 90030-0808

$37,921.76

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.218.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LA BEST COLOR IMAGING
811 WILSHIRE BLVD
SUITE 1625
LOS ANGELES CA 90017

$837.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.219.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LA GLOBAL SECURITY AND INVESTIGATIONS
28338 CONSTELLATION ROAD #970
VALENCIA CA 91355

$627.10

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          Page 100 of 160

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.220.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

LA JOLLA SPINE INSTITUTE MEDIC
6719 ALVARADO ROAD
SUITE 308
SAN DIEGO CA 92120

*Check all that apply.*

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.221.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

LABORATORY OF RISK AND SAFETY ANALYSES
5324 CANOGA AVENUE
WOODLAND HILLS CA 91364

*Check all that apply.*

$3,043.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.222.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

LAKESIDE GOLF CLUB
P.O. BOX 2386
TOLUCA CA 91610-0386

*Check all that apply.*

$1,791.47

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

**3.223.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

**3.223.**  **Nonpriority creditor's name and mailing address**

LANDMARK RESEARCH GROUP, LLC
33971 SELVA ROAD, SUITE 230
DANA POINT CA 92629

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$89,635.29

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.224.**  **Nonpriority creditor's name and mailing address**

LATHAM VOCATIONAL SERVICES, INC.
543 COUNTRY CLUB DRIVE #107
SIMI VALLEY CA 93065

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$3,137.50

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.225.**  **Nonpriority creditor's name and mailing address**

LAUX, PH.D., LILA F.
417 LEYDEN ST.
DENVER CO 80220

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$380.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

---

**3.226.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

LAW + BRANDMEYER LLP
2 NORTH LAKE AVENUE
SUITE 820
PASADENA CA 91101

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$600.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.227.**    **Nonpriority creditor's name and mailing address**

LAW BUSINESS INSIDER SHOW
13428 MAXELLA AVE., #404
LOS ANGELES CA 90292

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$13,500.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.228.**    **Nonpriority creditor's name and mailing address**

LAW OFFICE OF MARTIN N. BUCHANAN, APC
655 WEST BROADWAY
SUITE 1700
SAN DIEGO CA 92101

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$58,762.20

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

**3.229.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---

LAW OFFICE OF MASRY & WOODS OVIATT
GILMAN LLP
WILLIAM F SAVINO
1900 MAIN PLACE TOWER
350 MAIN ST
BUFFALO NY 14202

☑ Contingent
☑ Unliquidated
☑ Disputed

$8,698,610.03

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.230.** **Nonpriority creditor's name and mailing address**

LAW OFFICES OF PHILIP R. SHLEDON, APC
SPERTUS, LANDES & UMHOFER, LLP
1990 S. BUNDY DR., SUITE 705
LOS ANGELES CA 90025

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$900,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.231.** **Nonpriority creditor's name and mailing address**

LAW OFFICES OF ROBERT P. FINN
SPERTUS, LANDES & UMHOFER, LLP
1990 S. BUNDY DR., SUITE 705
LOS ANGELES CA 90025

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$900,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.232.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LEGAL SUPPORT NETWORK, LLC
EXPRESS NETWORK
P.O. BOX 861057
LOS ANGELES CA 90086-1057

☑ Contingent
☑ Unliquidated
☑ Disputed

$38,206.89

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.233.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LEGALPUB.COM, INC
113 E. BARE HILL ROAD
HARVARD MA 01451

☑ Contingent
☑ Unliquidated
☑ Disputed

$30.95

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.234.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LESTARI, NOFA FARIDA
UNKNOWN

☑ Contingent
☑ Unliquidated
☑ Disputed

$15,500.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| Debtor | **Girardi Keese** | Case number *(if known)* **20-21022** |

**3.235.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

LEXITAS RWD DEPT. 3010
P.O. BOX 734298
DALLAS TX 75373-4298

☑ Contingent
☑ Unliquidated
☑ Disputed

$198.88

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.236.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

LINDVALL, DO, ERIC
DEPT OF ORTHOPAEDIC SURGERY
COMMUNITY REGIONAL MEDICAL CEN
2823 FRESNO ST
FRESNO CA 93721

☑ Contingent
☑ Unliquidated
☑ Disputed

$3,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.237.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

LITIGATION SERVICES & TECHNOLOGIES OF
NEVADA, LLC
P.O. BOX 98813
LAS VEGAS NV 89193-8813

☑ Contingent
☑ Unliquidated
☑ Disputed

$4,401.82

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| 3.238. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LITIGATION SERVICES &TECHNOLOGIES OF
CALIFORNIA LLC
P.O. BOX 98813
LAS VEGAS NV 89193-8813

☑ Contingent
☑ Unliquidated
☑ Disputed

$189.75

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.239. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LMU-ADG
1 LOYOLA MARYMOUNT UNIVERSITY DR
LOS ANGELES CA 90045

☑ Contingent
☑ Unliquidated
☑ Disputed

$5,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.240. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LOS ANGELES COUNTY DEPARTMENT OF
PUBLIC WORKS
P.O. BOX 512150
LOS ANGELES CA 90051-0150

☑ Contingent
☑ Unliquidated
☑ Disputed

$117,600.54

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

**3.241.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LOS ANGELES POLICE DEPARTEMENT
100 W 1ST ST
LOS ANGELES CA 90012

☑ Contingent                                    $57.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**            **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

**3.242.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LOS ANGELES SUPERIOR COURT JUDGES
ASSOCIATION
NON-MEMBER
111 NORTH HILL ST
SUITE 204
LOS ANGELES CA 90012

☑ Contingent                                    $50.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**            **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

**3.243.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

LOS ANGELES TIMES
P.O. BOX 740860
LOS ANGELES CA 90074-0860

☑ Contingent                                    $63,630.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**            **Basis for the claim:**

VARIOUS                                        GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

---

**3.244.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

| | LOS ANGELES TRIAL LAWYERS CHARITIES | | $5,000.00 |
| | 2708 WILSHIRE BOULEVARD | ☒ Contingent | |
| | SUITE 391 | ☒ Unliquidated | |
| | SANTA MONICA CA 90403 | ☒ Disputed | |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.245.** **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:** *Check all that apply.*    **Amount of claim**

LUDWIG KLEIN REPORTERS & VIDEO, INC.                                                $829.87
1450 WEST COLORADO BLVD                      ☒ Contingent
PASADENA CA 91105                            ☒ Unliquidated
                                             ☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.246.** **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:** *Check all that apply.*    **Amount of claim**

LUDWIG, M.D., BARRY                                                                  $915.00
2811 WILSHIRE BLVD.                          ☒ Contingent
SUITE 508                                    ☒ Unliquidated
SANTA MONICA CA 90403                        ☒ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.247. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: |

MACRO-PRO, INC.
ACCOUNTS RECEIVABLE
P.O. BOX 90459
LONG BEACH CA 90809-0459

**Amount of claim**

$2,186.52

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.248.    **Nonpriority creditor's name and mailing address**

MAGNA LEGAL SERVICES, LLC
P.O. BOX 822804
PHILADELPHIA PA 19182-2804

**Amount of claim**

$2,371.47

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.249.    **Nonpriority creditor's name and mailing address**

MARK LEVY, AKA THE MOLD GUY INC.
9190 W. OLYMPIC BOULEVARD #206
BEVERLY HILLS CA 90212

**Amount of claim**

$2,106.35

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.250. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.250.    **Nonpriority creditor's name and mailing address**

MARLATT CONSULTING
85 CRESTA VERDE
ROLLING HILLS EST. CA 90274

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$16,344.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.251.    **Nonpriority creditor's name and mailing address**

MARQUEE STORAGE INC.
5441 COGSWELL ROAD
UNIT D
ARCADIA CA 91006

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$10,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.252.    **Nonpriority creditor's name and mailing address**

MARTINEZ, MARIA
10006 S. BROADWAY, UNIT 115
LOS ANGELES CA 90003

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$175.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                   Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.253. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

MATTHEW BENDER
28544 NETWORK PLACE
CHICAGO IL 60673-1285

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$3,185.28

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.254. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

MCCLINTOCK, AMANDA
332 19TH STREET
MANHATTAN BEACH CA 90266

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$75.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.255. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

MCCORKLE, JOHN ROBERT
857 VICTORIA DRIVE
PASADENA CA 91104

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$268.23

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

---

**3.256.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

MCDERMOTT, PHILIP
12015 KLING STREET # 202
VALLEY VILLAGE CA 91607

☑ Contingent
☑ Unliquidated
☑ Disputed

$561.96

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                     GOOD OR SERVICES

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.257.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

MEDICAL LIEN MANAGEMENT
P.O. BOX 6829
NORCO CA 92860

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                     MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.258.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

MEDIVISUALS, INC.
P.O. BOX 75856
BALTIMORE MD 21275-5856

☑ Contingent
☑ Unliquidated
☑ Disputed

$4,054.00

**Date or dates debt was incurred**        **Basis for the claim:**

VARIOUS                                     GOOD OR SERVICES

**Last 4 digits of account number:**        **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.259. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MERIDIAN RESOURCE
P.O. BOX 659940
SAN ANTONIO TX 78265-9939

☒ Contingent
☒ Unliquidated
☒ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.260. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MERRITT, MD, PHILIP
1204 INVERNESS DRIVE
LA CANADA FLINTRIDGE CA 91011

☒ Contingent
☒ Unliquidated
☒ Disputed

$12,375.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.261. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MICHAEL S RITTER, MD INC
23 SPANISH BAY DRIVE
NEWPORT BEACH CA 92660

☒ Contingent
☒ Unliquidated
☒ Disputed

$3,775.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.262.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---

MICHEL & FACKLER
2175 NORTH CALIFORNIA BLVD
SUITE 550
WALNUT CREEK CA 94596

☒ Contingent
☒ Unliquidated
☒ Disputed

$2,850.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.263.**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:** *Check all that apply.*    **Amount of claim**

MILLER, MANUEL
20750 VENTURA BLVD., SUITE 440
WOODLAND HILLS CA 91364

☒ Contingent
☒ Unliquidated
☒ Disputed

$352,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.264.**    **Nonpriority creditor's name and mailing address**    **As of the petition filing date, the claim is:** *Check all that apply.*    **Amount of claim**

MONSTER WORLDWIDE, INC
P.O. BOX 740889
LOS ANGELES CA 90074-0889

☒ Contingent
☒ Unliquidated
☒ Disputed

$6,666.64

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

**3.265.**  | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

MONTAGE LEGAL GROUP
10062 SUNRISE LANE
NORTH TUSTIN CA 92705

☑ Contingent                                                    $12,976.30
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes


**3.266.**  | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

MOTORIK CONCIERGE
16184 MEADOWCREST RD
SHERMAN OAKS CA 91403

☑ Contingent                                                    $3,845.50
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes


**3.267.**  | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

NANO BANC
25220 HANCOCK AVENUE
SUITE 140
MURRIETA CA 92562

☑ Contingent                                                    $800.00
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

---

3.268.  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
                                                                *Check all that apply.*

NATIONWIDE LEGAL LLC                                                                            $338.56
1609 JAMES M. WOOD BLVD,                                         ☑ Contingent
2ND FL
LOS ANGELES CA 90015                                            ☑ Unliquidated
                                                                ☑ Disputed

**Date or dates debt was incurred**                             **Basis for the claim:**

VARIOUS                                                         GOOD OR SERVICES

**Last 4 digits of account number:**                            **Is the claim subject to offset?**

                                                                ☑ No
                                                                ☐ Yes


3.269.  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
                                                                *Check all that apply.*

NATIONWIDE MUTUAL INSURANCE COMPANY                                                             $554.70
P.O. BOX 249                                                    ☑ Contingent
ITASCA IL 60143-0249
                                                                ☑ Unliquidated
                                                                ☑ Disputed

**Date or dates debt was incurred**                             **Basis for the claim:**

VARIOUS                                                         GOOD OR SERVICES

**Last 4 digits of account number:**                            **Is the claim subject to offset?**

                                                                ☑ No
                                                                ☐ Yes


3.270.  **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
                                                                *Check all that apply.*

NEERAJ GUPTA, M.D INC                                                                           $9,450.00
19896 AUBURN LANE                                               ☑ Contingent
YORBA LINDA CA 92886
                                                                ☑ Unliquidated
                                                                ☑ Disputed

**Date or dates debt was incurred**                             **Basis for the claim:**

VARIOUS                                                         GOOD OR SERVICES

**Last 4 digits of account number:**                            **Is the claim subject to offset?**

                                                                ☑ No
                                                                ☐ Yes

---

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.271. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

NELSON, M.D., RUSSELL W.
P.O. BOX 4679
THOUSAND OAKS CA 91359

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$1,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.272. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

NETWORK DEPOSITION SERVICES, INC
1800 CENTURY PARK EAST
SUITE 150
LOS ANGELES CA 90067

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$1,832.65

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.273. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

NEW INSPIRATION BROADCASTING CO., INC.
P.O. BOX 845581
LOS ANGELES CA 90084-5581

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$106,600.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

**3.274.**    **Nonpriority creditor's name and mailing address**

NTI SANTONI, DBA SANTONI INVESTIGATIONS
20322 WINDROW DRIVE
SUITE 200
LAKE FOREST CA 92630

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$495.00

---

**3.275.**    **Nonpriority creditor's name and mailing address**

ONE LEGAL LLC
1400 NORTH MCDOWELL BLVD.
SUITE 300
PETALUMA CA 94954

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$29,724.14

---

**3.276.**    **Nonpriority creditor's name and mailing address**

OPTUM
11000 OPTUM CIRCLE MN102-0300
EDEN PRAIRIE MN 55344

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$0.00

---

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

---

**3.277.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

**3.277.** **Nonpriority creditor's name and mailing address**

OWEN, PATTERSON & OWEN, LLP
SUSAN A. OWEN
23822 W. VALENCIA BLVD
STE. 303
VALENCIA CA 91355

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$25,000,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.278.** **Nonpriority creditor's name and mailing address**

P.A. ELECTRICAL
836 W. 85TH STREET
LOS ANGELES CA 90044

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$4,985.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.279.** **Nonpriority creditor's name and mailing address**

PACER SERVICE CENTER
P.O. BOX 71364
PHILADELPHIA PA 19176-1364
(800) 676-6856

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$210.30

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| 3.280. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.280.

**Nonpriority creditor's name and mailing address**

PACK, JOHN JOSEPH
P.O. BOX 928
MANHATTAN BEACH CA 90267

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$1,200.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.281.

**Nonpriority creditor's name and mailing address**

PAKDAMAN, PH.D., SEAN
5535 BALBOA BLVD. #200
ENCINO CA 91316

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$135.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.282.

**Nonpriority creditor's name and mailing address**

PANSKY MARKLE ATTORNEYS AT LAW
1010 SYCAMORE AVE., SUITE 308
SOUTH PASADENA CA 91030

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$4,412.50

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

**3.283.**  **Nonpriority creditor's name and mailing address**

PATEL MD, REEKESH
P.O. BOX 252273
LOS ANGELES CA 90025-8979

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: | Amount of claim |
|---|---|
| *Check all that apply.* | |
| ☑ Contingent | $0.00 |
| ☑ Unliquidated | |
| ☑ Disputed | |

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.284.**  **Nonpriority creditor's name and mailing address**

PATTERSON, M.D., RAYMOND F.
1904 R STREET. N.W.
WASHINGTON DC 20009

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: | Amount of claim |
|---|---|
| *Check all that apply.* | |
| ☑ Contingent | $12,918.75 |
| ☑ Unliquidated | |
| ☑ Disputed | |

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.285.**  **Nonpriority creditor's name and mailing address**

PEREZ, CASIANO
7103 ARGYLE AVENUE
SAN BERNARDINO CA 92404

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: | Amount of claim |
|---|---|
| *Check all that apply.* | |
| ☑ Contingent | $35.00 |
| ☑ Unliquidated | |
| ☑ Disputed | |

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                         Case number *(if known)* **20-21022**

| 3.286. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PETERS, PH.D., STEFANIE D.
11400 W. OLYMPIC BLVD.
SUITE 200
LOS ANGELES CA 90064

☒ Contingent
☒ Unliquidated
☒ Disputed

$13,737.50

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.287. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PETERSON REPORTING VIDEO & LITIGATION
SERVICES
530 B STREET, SUITE 350
SAN DIEGO CA 92101-4403

☒ Contingent
☒ Unliquidated
☒ Disputed

$1,182.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

| 3.288. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PIH HEALTH HOSPITAL - DOWNEY
MEDICAL RECORDS DEPARTMENT
11500 BROOKSHIRE AVE
DOWNEY CA 90241

☒ Contingent
☒ Unliquidated
☒ Disputed

$15.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor   **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| 3.289. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
P.O. BOX 371887
PITTSBURGH PA 15250-7887

☑ Contingent
☑ Unliquidated
☑ Disputed

$15,633.28

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.290. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

POLITO EPPICH ASSOCIATED, LLP
100 E. SAN MARCOS BLVD.
SUITE 100
SAN MARCOS CA 92069

☑ Contingent
☑ Unliquidated
☑ Disputed

$9,800.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.291. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PRAAD GEOTECHNICAL, INC.
P.O. BOX 451067
LOS ANGELES CA 90045

☑ Contingent
☑ Unliquidated
☑ Disputed

$75.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

**3.292.**  **Nonpriority creditor's name and mailing address**

PRATT (RET.), HON. DANIEL
201 CABRILLO CIRCLE
FULLERTON CA 92835

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: | Amount of claim |
|---|---|
| *Check all that apply.* | |
| ☒ Contingent | $26,450.00 |
| ☒ Unliquidated | |
| ☒ Disputed | |

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.293.**  **Nonpriority creditor's name and mailing address**

PRECISE PROFESSIONAL SERVICES
43752 BIRCHTREE AVE.
LANCASTER CA 93534

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: | Amount of claim |
|---|---|
| *Check all that apply.* | |
| ☒ Contingent | $12,929.64 |
| ☒ Unliquidated | |
| ☒ Disputed | |

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.294.**  **Nonpriority creditor's name and mailing address**

PRECISION OCCUPATIONAL MED GRP
C/O MBC SYSTEMS
1809 E. DYER ROAD, SUITE 311
SANTA ANA CA 92705

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| As of the petition filing date, the claim is: | Amount of claim |
|---|---|
| *Check all that apply.* | |
| ☒ Contingent | $0.00 |
| ☒ Unliquidated | |
| ☒ Disputed | |

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

---

| 3.295. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PROCARE FUNDING, LLC
30699 RUSSELL RANCH RD.
SUITE 175
WESTLAKE VILLAGE CA 91362

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.296. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PRODOC
875 PATRIOT DR. SUITE D
MOORPARK CA 93021

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.297. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PROFESSIONAL RECRUITERS INC
13428 MAXELLA AVE., #404
LOS ANGELES CA 90292

☑ Contingent
☑ Unliquidated
☑ Disputed

$13,500.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

---

3.298.  **Nonpriority creditor's name and mailing address**

PROLEGAL
ATTN: ACCOUNTING DEPT.
P.O. BOX 54846
LOS ANGELES CA 90054

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$3,734.39

---

3.299.  **Nonpriority creditor's name and mailing address**

PROVIDENCE
P.O. BOX 3268
PORTLAND OR 97208

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$0.00

---

3.300.  **Nonpriority creditor's name and mailing address**

PROVIDIO MEDISOLUTIONS, LLC
5613 DTC PARKWAY
SUITE 700
GREENWOOD VILLAGE CO 80111

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$670,250.00

---

Debtor    **Girardi Keese**                                                     Case number *(if known)* **20-21022**

| 3.301. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.301.

**Nonpriority creditor's name and mailing address**

PUGH, FAY
1163 DANIELS DRIVE
LOS ANGELES CA 90035

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$24,175.00

---

3.302.

**Nonpriority creditor's name and mailing address**

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH PA 15250-7874

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$10,209.78

---

3.303.

**Nonpriority creditor's name and mailing address**

RAISZADEH MD, RAMIN
6719 ALVARADO ROAD
SUITE 308
SAN DIEGO CA 92120

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$0.00

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

3.304. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

RAVEN, CLANCY & MCDONAGH PC
3507 N. CAMPBELL AVENUE
SUITE 111
TUCSON AZ 85719

☑ Contingent
☑ Unliquidated
☑ Disputed

$21,757.41

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.305. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

READYREFRESH BY NESTLE
P.O. BOX 856158
LOUISVILLE KY 40285-6158

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,559.67

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.306. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

RECON RESEARCH CORPORATION
9615 BRIGHTON WAY
SUITE 219
BEVERLY HILLS CA 90210

☑ Contingent
☑ Unliquidated
☑ Disputed

$20,450.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                              Case number *(if known)* **20-21022**

---

| | | |
|---|---|---|
| 3.307. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

RECORD REPRODUCTION SERVICES
600 N JACKSON ST
SUITE 104
MEDIA PA 19063

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$11.40

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.308.    **Nonpriority creditor's name and mailing address**

RECORDTRAK, LLC
651 ALLENDALE ROAD
P.O. BOX 61591
KING OF PRUSSIA PA 19406

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$4,433.02

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.309.    **Nonpriority creditor's name and mailing address**

RELIABLE MAINTENANCE SERVICES, INC
1555 DAB CT.
WALNUT CA 91789

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$46,140.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|
| 3.310. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

RELIA-TECH
11841 TELEGRAPH RD.
SANTA FE SPRINGS CA 90670

☒ Contingent
☒ Unliquidated
☒ Disputed

$3,000.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

| | | | |
|---|---|---|---|
| 3.311. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

REST YOUR CASE- EVIDENCE STRGE
6364 N. IRWINDALE AVENUE
AZUSA CA 91702

☒ Contingent
☒ Unliquidated
☒ Disputed

$34,192.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

| | | | |
|---|---|---|---|
| 3.312. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |

RICARDO JOSE GALDAMEZ
19039 COLIMA ROAD # 274
ROWLAND HEIGHTS CA 91748

☒ Contingent
☒ Unliquidated
☒ Disputed

$1,950.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor    **Girardi Keese**                                                                                  Case number *(if known)* **20-21022**

**3.313.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---

RICOH AMERICAS
C/O ADVANCED RECOVERY SYSTEMS
901 E. 8TH AVENUE
SUITE 206
KING OF PRUSSIA PA 19406

$7,002.04

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.314.** **Nonpriority creditor's name and mailing address**

RICOH USA, INC
P.O. BOX 31001-0850
PASADENA CA 91110-0850

**As of the petition filing date, the claim is:** *Check all that apply.*

**Amount of claim**

$3,821.88

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.315.** **Nonpriority creditor's name and mailing address**

RIEBACK MEDICAL-LEGAL CONSULTANTS, INC.
772 NW 100TH TERRACE
FORT LAUDERDALE FL 33324

**As of the petition filing date, the claim is:** *Check all that apply.*

**Amount of claim**

$646.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

---

3.316.  **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      **Amount of claim**
                                                                 *Check all that apply.*
RIZZARDI ECONOMIC ASSOCIATES                                                                                  $16,163.60
2596 MISSION STREET                                              ☒ Contingent
SUITE 330
SAN MARINO CA 91108                                              ☒ Unliquidated

                                                                 ☒ Disputed

**Date or dates debt was incurred**                             **Basis for the claim:**

VARIOUS                                                          GOOD OR SERVICES

**Last 4 digits of account number:**                            **Is the claim subject to offset?**

                                                                 ☒ No
                                                                 ☐ Yes


3.317.  **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      **Amount of claim**
                                                                 *Check all that apply.*
ROBLEDO, DAISY                                                                                                $55.80
UNKNOWN                                                          ☒ Contingent

                                                                 ☒ Unliquidated

                                                                 ☒ Disputed

**Date or dates debt was incurred**                             **Basis for the claim:**

VARIOUS                                                          GOOD OR SERVICES

**Last 4 digits of account number:**                            **Is the claim subject to offset?**

                                                                 ☒ No
                                                                 ☐ Yes


3.318.  **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**      **Amount of claim**
                                                                 *Check all that apply.*
ROCKPOINT LEGAL FUNDING SETTLEMENT                                                                            $0.00
DEPARTMENT                                                       ☒ Contingent
P.O. BOX 641039
LOS ANGELES CA 90064-9998                                        ☒ Unliquidated

                                                                 ☒ Disputed

**Date or dates debt was incurred**                             **Basis for the claim:**

VARIOUS                                                          MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**                            **Is the claim subject to offset?**

                                                                 ☒ No
                                                                 ☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.319. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

RONSIN LITIGATION SUPPORT SERVICES
215 S. LEMON CREEK DR.
WALNUT CA 91789

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$5,112.72

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.320.    **Nonpriority creditor's name and mailing address**

RUBI, EDILBERTO
1342 S. UNION AVENUE
LOS ANGELES CA 90015

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$17,585.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.321.    **Nonpriority creditor's name and mailing address**

RUBIN, M.D., SONNY
455 OLD NEWPORT BLVD, #101
NEWPORT BEACH CA 92663

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$3,490.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**3.322.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

SAFE, LLC
475 PINE AVENUE
GOLETA CA 93117

$76,545.56

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.323.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

SAFEGUARD BUSINESS SYSTEM
P.O. BOX 88043
CHICAGO IL 60680-1043

$1,154.41

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.324.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

SALEM COMMUNICATIONS HOLDING CORP.
P.O. BOX 845581
LOS ANGELES CA 90084-5581

$4,800.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                              Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|

**3.325.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

SAMPLE, JOHN PRIV INVEST #5476
4712 ADMIRALTY WAY
# 277
MARINA DEL REY CA 90292

☑ Contingent
☑ Unliquidated
☑ Disputed

$13,630.98

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.326.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

SEKI, NISHIMURA AND WATASE LLP
600 WILSHIRE BOULEVARD
SUITE 1250
LOS ANGELES CA 90017

☑ Contingent
☑ Unliquidated
☑ Disputed

$3,000.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.327.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

SELBERG, JUDY
10990 WILSHIRE BLVD.,
STE. 1420
LOS ANGELES CA 90024

☑ Contingent
☑ Unliquidated
☑ Disputed

$184,144.55

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      CLIENT TRUST FUNDS

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

---

3.328. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

SELBERG, JUDY
10990 WILSHIRE BLVD.,
STE. 1420
LOS ANGELES CA 90024

$1,000,000.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**            **Basis for the claim:**

VARIOUS            MALPRACTICE

**Last 4 digits of account number:**            **Is the claim subject to offset?**

☑ No
☐ Yes

---

3.329. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

SERVICE LIFE AND CASUALTY C/O THE PHIA
GROUP
C/O THE PHIA GROUP
40 PEQUOT WAY
CANTON MA 02021

$0.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**            **Basis for the claim:**

VARIOUS            MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**            **Is the claim subject to offset?**

☑ No
☐ Yes

---

3.330. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

SETEC INVESTIGATIONS
145 SOUTH FAIRFAX AVE.
SUITE 200
LOS ANGELES CA 90036

$3,256.38

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**            **Basis for the claim:**

VARIOUS            GOOD OR SERVICES

**Last 4 digits of account number:**            **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| 3.331. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SIGNATURE RESOLUTION LLC
633 WEST 5TH STREET
SUITE 1000
LOS ANGELES CA 90071

☑ Contingent
☑ Unliquidated
☑ Disputed

$7,300.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

| 3.332. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SIMBA CAPITAL, INC.
ROBERT COHAN
9 AVE. AT PRT. IMPERIAL 408
WEST NEW YORK NJ 07093

☑ Contingent
☑ Unliquidated
☑ Disputed

$18,710.61

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

| 3.333. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SIMONMED
P.O. BOX 204165
DALLAS TX 75320-4165

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**         **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

---

**3.334.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

SIMPLURIS, INC.
ATTN: ACCOUNTS RECEIVABLE
3194-C AIRPORT LOOP DRIVE
COSTA MESA CA 92626

$2,468.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.335.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

SMITH, RUTH
UNKNOWN

$40.12

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.336.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
Check all that apply.

SOLOMON, AMY FISCH
P.O. BOX 1958
SANTA YNEZ CA 93460

$50,000.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| 3.337. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SOMMER INVESTIGATIONS
18955 CALLE JUANITO
MURRIETA CA 92562

☑ Contingent
☑ Unliquidated
☑ Disputed

$2,024.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.338. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SOUTHERN CAL SPORTS REHAB
C/O MBC SYSTEMS
1809 E. DYER RD, SUITE 311
SANTA ANA CA 92705

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.339. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SPINE INSTITUTE OF SAN DIEGO
RAMIN RAISZADEH MD
6719 ALVARADO ROAD
SUITE 308
SAN DIEGO CA 92120

☑ Contingent
☑ Unliquidated
☑ Disputed

$0.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                         Case number *(if known)* **20-21022**

| 3.340. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STATS COMPANY
9760 ORION AVE
NORTH HILLS CA 91343

☑ Contingent
☑ Unliquidated
☑ Disputed

$4,683.89

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.341. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STEELGATE, INC
2307 58TH AVENUE EAST
BRADENTON FL 34203

☑ Contingent
☑ Unliquidated
☑ Disputed

$9,176.80

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.342. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STENOGAL REPORTING
18161 ALLEGHENY DRIVE
SANTA ANA CA 92705

☑ Contingent
☑ Unliquidated
☑ Disputed

$523.05

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                                   Case number *(if known)* **20-21022**

---

3.343.  **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     **Amount of claim**
*Check all that apply.*

STERNE AGEE & LEACH, INC.                                                                                      $14,184.95
2 PERIMETER PARK S.                           ☑ Contingent
SUITE 100W
BIRMINGHAM AL 35243                           ☑ Unliquidated

                                              ☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
                                              ☐ Yes


3.344.  **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     **Amount of claim**
*Check all that apply.*

STOLZ ENGINEERING                                                                                              $17,500.00
7878 WEST 80TH PLACE                          ☑ Contingent
SUITE 1C
ARVADA CO 80005                               ☑ Unliquidated

                                              ☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
                                              ☐ Yes


3.345.  **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     **Amount of claim**
*Check all that apply.*

STONE PRO RESTORATION AND MAINTENANCE                                                                          $16,711.00
5542 BARTON AVE, APT# 217                     ☑ Contingent
LOS ANGELES CA 90038
                                              ☑ Unliquidated

                                              ☑ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
                                              ☐ Yes

---

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**                    Page 142 of 160

Debtor    **Girardi Keese**                                                                     Case number *(if known)* **20-21022**

---

**3.346.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
| | |
SUPPORT SERVICES ENGINEERING CORPORATION
3360 ALLSPICE RUN
NORMAN OK 73026-4540

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,431.65

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.347.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

SWEENEY, ISABEL
32459 CORTE BARELA
TEMECULA CA 92592

☑ Contingent
☑ Unliquidated
☐ Disputed

$1,917,000.00

**Date or dates debt was incurred**

UNKNOWN

**Basis for the claim:**

LITIGATION SETTLEMENT

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.348.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

SYNERGY SETTLEMENT SERVICES
2420 LAKEMONT AVENUE
SUITE 160
ORLANDO FL 32814

☑ Contingent
☑ Unliquidated
☑ Disputed

$500.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| | | | |
|---|---|---|---|

**3.349.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

T. BRENNAN INC.
19424 CRYSTAL RIDGE LANE
NORTHRIDGE CA 91326-3812

☑ Contingent
☑ Unliquidated
☑ Disputed

$475.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.350.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

TACTICAL INTEGRATED SECURITY, LLC
P.O. BOX 249
NEWBURY PARK CA 91319

☑ Contingent
☑ Unliquidated
☑ Disputed

$6,342.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.351.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

TAUBER MD, JACOB E.
137 S. ROBERTSON BLVD #258
BEVERLY HILLS CA 90211

☑ Contingent
☑ Unliquidated
☑ Disputed

$12,700.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

3.352.  **Nonpriority creditor's name and mailing address**

TAYLOR MORSE, LTD.
P.O. BOX 3560
LAGUNA HILLS CA 92654

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| $658.10 |

3.353.  **Nonpriority creditor's name and mailing address**

TEEMAN, COLLEEN
30164 N. VALLEY GLEN
CASTAIC CA 91384

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| $81.31 |

3.354.  **Nonpriority creditor's name and mailing address**

THE MARKER GROUP, INC.
13105 NORTHWEST FREEWAY
SUITE 300
HOUSTON TX 77040

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| $325.07 |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

3.355.  **Nonpriority creditor's name and mailing address**

THE MCS GROUP, INC.
1601 MARKET STREET
PHILADELPHIA PA 19103

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| $2,196.39 |

---

3.356.  **Nonpriority creditor's name and mailing address**

THE PHIA GROUP
40 PEQUOT WAY
CANTON MA 02021

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| $0.00 |

---

3.357.  **Nonpriority creditor's name and mailing address**

THE RAWLINGS COMPANY
P.O. BOX 2000
LA GRANGE KY 40031-2000

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

MEDICAL LIEN - CLIENT NAME WITHHELD

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| $0.00 |

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

| 3.358. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|---|

THOMSON REUTERS
WEST GROUP PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM IL 60197-6292

☑ Contingent
☑ Unliquidated
☑ Disputed

$444,639.76

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.359. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|---|

THRIFTY R & A COMMUNICATIONS
396 PATRICIAN WAY
PASADENA CA 91105-1028

☑ Contingent
☑ Unliquidated
☑ Disputed

$24,970.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.360. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TIME WARNER CABLE
P.O. BOX 60074
CITY OF INDUSTRY CA 91716-0074

☑ Contingent
☑ Unliquidated
☑ Disputed

$304.51

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

3.361.    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    Amount of claim
*Check all that apply.*

TPX COMMUNICATIONS                                                                              UNKNOWN
P.O. BOX 509013                          ☑ Contingent
SAN DIEGO CA 92150-9013                  ☑ Unliquidated
                                         ☑ Disputed

**Date or dates debt was incurred**     **Basis for the claim:**

VARIOUS                                  GOOD OR SERVICES

**Last 4 digits of account number:**    **Is the claim subject to offset?**

                                         ☑ No
                                         ☐ Yes

3.362.    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    Amount of claim
*Check all that apply.*

TRATTEL COURT REPORTING, VIDEO &                                                                $18,838.92
VIDEOCONFERENCE CENTER                   ☑ Contingent
P.O. BOX 36297                           ☑ Unliquidated
ALBUQUERQUE NM 87176                     ☑ Disputed

**Date or dates debt was incurred**     **Basis for the claim:**

VARIOUS                                  GOOD OR SERVICES

**Last 4 digits of account number:**    **Is the claim subject to offset?**

                                         ☑ No
                                         ☐ Yes

3.363.    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    Amount of claim
*Check all that apply.*

TRIAL TECHNOLOGIES INC.                                                                         $7,375.00
11835 W. OLYMPIC BLVD.                    ☑ Contingent
SUITE 825E                               ☑ Unliquidated
LOS ANGELES CA 90064                     ☑ Disputed

**Date or dates debt was incurred**     **Basis for the claim:**

VARIOUS                                  GOOD OR SERVICES

**Last 4 digits of account number:**    **Is the claim subject to offset?**

                                         ☑ No
                                         ☐ Yes

Debtor    **Girardi Keese**                                                                       Case number *(if known)* **20-21022**

**3.364.**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
*Check all that apply.*

TRUONG CHIROPRACTIC                                                                    $0.00
629 S. FREEMONT AVE
ALHAMBRA CA 91803                                  ☑ Contingent
                                                   ☑ Unliquidated
                                                   ☑ Disputed

**Date or dates debt was incurred**              **Basis for the claim:**

VARIOUS                                           MEDICAL LIEN - CLIENT NAME WITHHELD

**Last 4 digits of account number:**             **Is the claim subject to offset?**

                                                   ☑ No
                                                   ☐ Yes

**3.365.**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
*Check all that apply.*

TRUSTPOINT                                                                             $1,529.10
P.O.BOX 101920
ATLANTA GA 30392-1920                              ☑ Contingent
                                                   ☑ Unliquidated
                                                   ☑ Disputed

**Date or dates debt was incurred**              **Basis for the claim:**

VARIOUS                                           GOOD OR SERVICES

**Last 4 digits of account number:**             **Is the claim subject to offset?**

                                                   ☑ No
                                                   ☐ Yes

**3.366.**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is:    **Amount of claim**
*Check all that apply.*

TSG REPORTING, INC.                                                                    $4,658.70
P.O. BOX 95568
GRAPEVINE TX 76099-9708                            ☑ Contingent
                                                   ☑ Unliquidated
                                                   ☑ Disputed

**Date or dates debt was incurred**              **Basis for the claim:**

VARIOUS                                           GOOD OR SERVICES

**Last 4 digits of account number:**             **Is the claim subject to offset?**

                                                   ☑ No
                                                   ☐ Yes

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

---

**3.367.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

U.S LEGAL SUPPORT, INC.
P.O. BOX 4772
HOUSTON TX 77210-4772

$13,723.01

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.368.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

U.S. BANK
P.O. BOX 790408
SAINT LOUIS MO 63179-0408
(866) 485-4545

$24,820.60

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.369.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

U.S.LEGAL SUPPORT, INC.
P.O. BOX 4772
HOUSTON TX 77210-4772

$91,775.22

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                                        Case number *(if known)* **20-21022**

---

**3.370.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| | *Check all that apply.* |
| UNITED MEDICAL IMAGING HEALTHCARE | ☑ Contingent | $100.00
| 1762 WESTWOOD BLVD | ☑ Unliquidated |
| SUITE 230 | ☑ Disputed |
| LOS ANGELES CA 90024 | |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.371.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| | *Check all that apply.* |
| URZUA, CARLOS | ☑ Contingent | $669.82
| 5653 RABER ST. | ☑ Unliquidated |
| LOS ANGELES CA 90042 | ☑ Disputed |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.372.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| | *Check all that apply.* |
| VALPRO ATTORNEY SERVICES | ☑ Contingent | $125.00
| 1500 W EL CAMINO AVENUE # 510 | ☑ Unliquidated |
| SACRAMENTO CA 95833 | ☑ Disputed |

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                      GOOD OR SERVICES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

---

3.373.  **Nonpriority creditor's name and mailing address**      As of the petition filing date, the claim is:      **Amount of claim**
         VANSLOTEN, INC.                                          *Check all that apply.*                              $2,288.40
         455 LAGUNA WAY
         SIMI VALLEY CA 93065                                     ☑ Contingent
                                                                  ☑ Unliquidated
                                                                  ☑ Disputed

         **Date or dates debt was incurred**                     **Basis for the claim:**

         VARIOUS                                                  GOOD OR SERVICES

         **Last 4 digits of account number:**                    **Is the claim subject to offset?**

                                                                  ☑ No
                                                                  ☐ Yes

3.374.  **Nonpriority creditor's name and mailing address**      As of the petition filing date, the claim is:      **Amount of claim**
         VERITEXT                                                 *Check all that apply.*                              $522,987.86
         P.O. BOX 71303
         CHICAGO IL 60694-1303                                    ☑ Contingent
                                                                  ☑ Unliquidated
                                                                  ☑ Disputed

         **Date or dates debt was incurred**                     **Basis for the claim:**

         VARIOUS                                                  GOOD OR SERVICES

         **Last 4 digits of account number:**                    **Is the claim subject to offset?**

                                                                  ☑ No
                                                                  ☐ Yes

3.375.  **Nonpriority creditor's name and mailing address**      As of the petition filing date, the claim is:      **Amount of claim**
         VERIZON WIRELESS                                         *Check all that apply.*                              UNKNOWN
         PO BOX 9622
         MISSION HILLS CA 91346-9622                              ☑ Contingent
                                                                  ☑ Unliquidated
                                                                  ☑ Disputed

         **Date or dates debt was incurred**                     **Basis for the claim:**

         VARIOUS                                                  GOOD OR SERVICES

         **Last 4 digits of account number:**                    **Is the claim subject to offset?**

                                                                  ☑ No
                                                                  ☐ Yes

---

Debtor    **Girardi Keese**                                                                                    Case number *(if known)* **20-21022**

| 3.376. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.376.    **Nonpriority creditor's name and mailing address**

VILLAGE INTERNAL MEDICINE
1843 QUIET COVE
FAYETTEVILLE NC 28304

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$24.75

---

3.377.    **Nonpriority creditor's name and mailing address**

VINCENT M. FORTANASCE, MD, INC
289 W. HUNTINGTON DRIVE
SUITE 309
ARCADIA CA 91007

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$965.00

---

3.378.    **Nonpriority creditor's name and mailing address**

VIRAGE SPV 1, LLC
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON DE 19808

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

LOAN

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$0.00

---

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

---

**3.379.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

**3.379.**

**Nonpriority creditor's name and mailing address**

VITITOE LAW GROUP
5707 CORSA AVE. 2ND FLOOR
WESTLAKE VILLAGE CA 91362

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$150,137.46

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.380.**

**Nonpriority creditor's name and mailing address**

VRSUS ASSETS, LLC
8888 KEYSTONE CROSSING
SUITE 1610
INDIANAPOLIS IN 46240

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$14,210.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.381.**

**Nonpriority creditor's name and mailing address**

WAGNER, M.D., KENDALL S.
1460 N. HARBOR BLVD.,, STE.100
FULLERTON CA 92835

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$1,000.00

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

GOOD OR SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.382. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

WAGSTAFF & CARTMELL LLP
4740 GRAND AVENUE
SUITE 300
KANSAS CITY MO 64112

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$563.68

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.383. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

WELLS FARGO VENDOR FINANCIAL SERVICES, LLC
P.O. BOX 650073
DALLAS TX 75265-0073

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$41,530.35

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.384. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

WEST OCEAN MEDICAL GROUP, INC.
115 PINE AVE, SUITE 330
LONG BEACH CA 90802

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$3,425.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                                  Case number *(if known)* **20-21022**

| 3.385. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.385.    **Nonpriority creditor's name and mailing address**

WESTERN SAN BERNARDINO COUNTY BAR
ASSOCIATION
P.O. BOX 624
RANCHO CUCAMONGA CA 91729

**As of the petition filing date, the claim is:** *Check all that apply.*

**Amount of claim**

$2,000.00

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

3.386.    **Nonpriority creditor's name and mailing address**

WEX BANK
P.O. BOX 4337
CAROL STREAM IL 60197-4337

**As of the petition filing date, the claim is:** *Check all that apply.*

**Amount of claim**

$2,127.66

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

3.387.    **Nonpriority creditor's name and mailing address**

WEXCO INTERNATIONAL LLC DEPT 913
P.O. BOX 4458
HOUSTON TX 77210-4458

**As of the petition filing date, the claim is:** *Check all that apply.*

**Amount of claim**

$17,036.37

☑ Contingent
☑ Unliquidated
☑ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| | | |
|---|---|---|
| 3.388. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

WILLIAM L. CATON III, MD,
630 S. RAYMOND,
SUITE 330
PASADENA CA 91105

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$10,129.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.389. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

WILLIAMS AUTOMATED MANAGEMENT
SERVICES, INC. (WAMS)
135 S. STATE COLLEGE BLVD
BREA CA 92821

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$9,300.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | |
|---|---|---|
| 3.390. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

WINDSONG GROUP
311 N. ROBERTSON BLVD #286
BEVERLY HILLS CA 90211

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

$14,812.50

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| Debtor | **Girardi Keese** | | Case number *(if known)* **20-21022** |
|---|---|---|---|

| 3.391. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WITTLER YOUNG SERVICE CO.
2400 FORNEY ST.
LOS ANGELES CA 90031

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,031.10

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.392. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WRONGFUL DEATH CONSULTANTS INC
1505 EL MIRADOR DRIVE
PASADENA CA 91103

☑ Contingent
☑ Unliquidated
☑ Disputed

$1,480,457.60

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

GOOD OR SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| CISCO, INC<br>THOMSON REUTERS BUSINESS<br>1702 TOWNHURST DR<br>HOUSTON TX 77043 | Part 2 line 3.358 | _____ |
| CONNOLLY GALLAGHER LLP<br>JEFFREY C WISLER ESQ<br>1201 N MARKET ST<br>20TH FLOOR<br>WILMINGTON DE 19801 | Part 1 line 2.9 | _____ |
| ERIC B SEUTHE<br>LAW OFFICES OF DRIC B SEUTHE<br>445 S BEVERLY DRIVE<br>BEVERLY HILLS CA 90212 | Part 2 line 3.328 | _____ |
| INTERNAL REVENUE SVC<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | Part 1 line 2.37 | _____ |
| INTERNAL REVENUE SVC<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | Part 2 line 3.188 | _____ |
| LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES CA 90054-0110 | Part 1 line 2.46 | _____ |
| MCCARTHY BURGESS & WOLFF<br>MB & W BUILDING,<br>26000 CANNON ROAD<br>CLEVELAND CA 44146 | Part 2 line 3.375 | _____ |
| MOSS & BARNETT<br>THOMSON REUTERS BUSINESS<br>150 S 5TH STREET, # 1200<br>MINNEAPOLIS MN 55402 | Part 2 line 3.358 | _____ |
| RMS<br>SAFEGUARD SYSTEMS<br>PO BOX 19646<br>MINNEAPOLIS MN 55419 | Part 2 line 3.323 | _____ |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.    Add the amounts of priority and nonpriority unsecured claims.

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| **5a.** | **Total claims from Part 1** | 5a. | $182,890.79 |
| **5b.** | **Total claims from Part 2** | 5b.    **+** | $51,479,640.55 |
| **5c.** | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $51,662,531.34 |

**Fill in this information to identify the case:**

Debtor name: Girardi Keese

United States Bankruptcy Court for the: Central District of California

Case number (if known): 20-21022

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1. | **Title of contract** ADMINISTRATIVE SERVICES CONTRACT | CIGNA HEALTH AND LIFE INSURANCE COMPANY MARYLOU RICE LEGAL COMPLIANCE LEAD ANALYST 900 COTTAGE GROVE ROAD B6LPA HARTFORD CT 06152 |
| | **State what the contract or lease is for** _____ | |
| | **Nature of debtor's interest** CONTRACT PARTY | |
| | **State the term remaining** 12/18/2020 | |
| | **List the contract number of any government contract** _____ | |
| 2.2. | **Title of contract** STOP LOSS POLICY ACCT NO. 617965 | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | **State what the contract or lease is for** STOP LOSS INSURANCE | |
| | **Nature of debtor's interest** INSURED | CIGNA HEALTH AND LIFE INSURANCE COMPANY MARYLOU RICE LEGAL COMPLIANCE LEAD ANALYST 900 COTTAGE GROVE ROAD B6LPA HARTFORD CT 06152 |
| | **State the term remaining** 12/18/2020 | |
| | **List the contract number of any government contract** _____ | |
| 2.3. | **Title of contract** CALIFORNIA MOTOR VEHICLE LEASE AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | **State what the contract or lease is for** LEASE OF 2018 MERCEDEZ BENZ S560V, VIN 8128 | |
| | **Nature of debtor's interest** LESSEE | DAIMLER TRUST C/O BANKRUPTCY SERVICING LLC PO BOX 131265 ROSEVILLE MN 55113-0011 |
| | **State the term remaining** ABANDONED BY CHAPTER 7 TRUSTEE & RETURNED TO LESSOR 1/19/2021 | |
| | **List the contract number of any government contract** _____ | |

| Debtor | **Girardi Keese** | | Case number *(if known)* **20-21022** |

| 2.4. | **Title of contract** | CONTINGENT FEE AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LEGAL SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HORTON, SHANE BY AND THROUGH HIS MOTHER YVONNE HORTON |
| | **State the term remaining** | REJECTED PURSUANT TO ORDER APPROVING STIPULATION FOR REJECTION OF CONTINGENT FEE AGREEMENT ENTERED 3/26/2021, DN 283 | BEALL & BURKHARDT APC WILLIAM C BEALL ESQ 1114 STATE ST |
| | **List the contract number of any government contract** | _____ | LA ARCADA BLDG, STE 200 SANTA BARBARA CA 93101 |

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** Girardi Keese |
| **United States Bankruptcy Court for the:** Central District of California |
| **Case number (if known):** 20-21022 |

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively.
Attach the Additional Page to this page.

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.*** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- |
| Name | Mailing address | Name | *Check all schedules that apply:* |
| 2.1.  CO-OBLIGORS ON VIRAGE LOAN | DUE TO CONFIDENTIAL PROVISIONS IN DOCUMENTS, IDENTITY OF CO-OBLIGORS CANNOT BE DISCLOSED. | VIRAGE SPV 1, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.2.  FIRST LEGAL SOLUTION APC | 16255 VENTURA BLVD, STE 1205 ENCINO CA 91436 | LAW FINANCE GROUP | ☑ D<br>☐ E/F<br>☐ G |
| 2.3.  FIRST LEGAL SOLUTION APC | 16255 VENTURA BLVD, STE 1205 ENCINO CA 91436 | LFG SPECIAL INVESTOR GROUP, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.4.  FIRST LEGAL SOLUTION APC | 16255 VENTURA BLVD, STE 1205 ENCINO CA 91436 | TSO LFG HOLDCO, LLP | ☑ D<br>☐ E/F<br>☐ G |
| 2.5.  THOMAS V. GIRARDI | 100 LOS ALTOS DRIVE PASADENA CA 91105 | CALIFORNIA ATTONEY LENDING II, INC. | ☑ D<br>☑ E/F<br>☐ G |
| 2.6.  THOMAS V. GIRARDI | 100 LOS ALTOS DRIVE PASADENA CA 91105 | LAW FINANCE GROUP | ☑ D<br>☐ E/F<br>☐ G |

Debtor   **Girardi Keese**                                                                      Case number *(if known)* **20-21022**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.7.   THOMAS V. GIRARDI | 100 LOS ALTOS DRIVE PASADENA CA 91105 | LFG SPECIAL INVESTOR GROUP, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.8.   THOMAS V. GIRARDI | 100 LOS ALTOS DRIVE PASADENA CA 91105 | RUIGOMEZ, JAMIE, JOSEPH AND KATHLEEN | ☑ D<br>☐ E/F<br>☐ G |
| 2.9.   UNKNOWN | | UNKNOWN | ☐ D<br>☐ E/F<br>☐ G |

Schedule EF/2.03
...nerally Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1st Samoan Congregational Christian Church of Harbor | Church of Harbor City | P.O. Box 932 | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| 1st United Methodist Church of Wilmington | | 928 Lagoon Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Aaron, Emma | | 418 Yespe Lane | | Texarkana | AR | 71854 | | Litigation | X | Unknown |
| Aarts, Scott | | 8110 Mission Boulevard Space 29 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Abbott (Bruggerman), Jennifer L. | | 5205 Fairbanks Dr., Apt. 11 | | El Paso | TX | 79924 | | Litigation | X | Unknown |
| Abbott, Alvin | | 200 West 1st | | Jerome | ID | 83338 | | Litigation | X | Unknown |
| Abbott, Gillian | | 42 Highland St. | | Townsend | MA | 01469 | | Litigation | X | Unknown |
| Abel, Deborah | | 106 Tilghman Drive | | Goldsboro | NC | 27534 | | Litigation | X | Unknown |
| Abfalter, Walter | | PO Box 332 | | Montrose | MN | 55363 | | Litigation | X | Unknown |
| Abikzer | | 20551 Pesaro Way | | Porter Ranch | CA | 91326 | | Litigation | X | Unknown |
| Abner, Jerry | | 2243 N Mason Rd #106 | | Katy | TX | 77449 | | Litigation | X | Unknown |
| Abousheta, Tarek | | 2707 Sullivan | | Irvine | CA | 92614 | | Litigation | X | Unknown |
| Abrams, Richard | | 5646 Amalie Dr., Apt. A18 | | Nashville | TN | 37211 | | Litigation | X | Unknown |
| Abramyan, Grisha | | 14218 Silvan St. Apt 3 | | Van Nuys | CA | 91401 | | Litigation | X | Unknown |
| Absher, John | | 1819 Hurst Drive | | Hampton | VA | 23663 | | Litigation | X | Unknown |
| Abualouf, Naser | | 404 N. Linn Street. | | Bay City | MI | 48706 | | Litigation | X | Unknown |
| Acebedo, Gilbert | | 450 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aceto, John | | 785 West C Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Aceto, Linda Gail | | 785 West C St. | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Acevedo, Edwin | | 620 Gates Avenue Apt 6D | | Brooklyn | NY | 11221 | | Litigation | X | Unknown |
| Aceves, Amria | | 38726 4th Street | | Palmdale | CA | 91401 | | Litigation | X | Unknown |
| Acheson, Robert | | 1295 Tapadero Trail | | Reno | NV | 89521 | | Litigation | X | Unknown |
| Ackerman, Jack Twombly | | 8748 Melva Street | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Acosta Angeles, Jose Cruz | | 18364 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Acosta Jr., Angel | | 1027 N Palm Avenue | | Hemet | CA | 92543 | | Litigation | X | Unknown |
| Acosta, Adelino | | 24426 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Acosta, Concepcion | | 1515 N. Gulf St. | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Acosta, Estrelita | | 24426 Panama Avenue | | Carson | CA | 90745-6424 | | Litigation | X | Unknown |
| Acosta, Frances Roberta | | P.O. Box 815 | | Riverside | CA | 92502 | | Litigation | X | Unknown |
| Acosta, Jesus | | 1309 Cleveland Avenue | | Montebello | CA | 90640 | | Litigation | X | Unknown |
| Acosta, Jr., Ramiro | | 1601 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Acosta, Manuel | | 4093 Howard Ave. | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Acosta, Mary | | 1204 Ute Place | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Acosta, Michael & Hope | | 1324 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Acosta, Sammy | | 1504 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Acosta, Sr., Ramiro | | 1508 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Acosta, Wilhelmina | | 24426 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Actkins, Brandon | | 17818 Juniper Green Trail | | Humble | TX | 77346 | | Litigation | X | Unknown |
| Adams II, Thomas DeWitt | | 26262 Shetland Lane | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Adams Sr., Melvin | | 24 Eagles Landing | | Hampton | VA | 23666 | | Litigation | X | Unknown |
| Adams, Betty | | 246 West Piazza Street | | Crystal Springs | MS | 39059 | | Litigation | X | Unknown |
| Adams, Denise Lyn | | 1025 Bishop St. | | West Chicago | IL | 60185 | | Litigation | X | Unknown |
| Adams, Donald | | PO Box 257 | | Absarokee | MT | 59001 | | Litigation | X | Unknown |
| Adams, Joan | | 291 Sailfish Drive | | Mabank | TX | 75156 | | Litigation | X | Unknown |
| Adams, Karen | | 3150 S. Decatur Blvd, #82 | | Las Vegas | NV | 89102 | | Litigation | X | Unknown |
| Adams, Kiron | | 24803 S Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Adams, Larry | | 8824 Redwood Blvd | | California City | CA | 93505 | | Litigation | X | Unknown |
| Adams, Myltree | | 50 Daniel Moss Road | | Coahoma | MS | 38617 | | Litigation | X | Unknown |
| Adams, Peggy | | PO BOX 269 | | Scottsville | TX | 75688 | | Litigation | X | Unknown |
| Addison, Richard | | 23526 SE 132nd Place | | Issaquah | WA | 98027 | | Litigation | X | Unknown |

Schedule EF/1.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Addison, Virginia | | 106 Old Airport Rd. | | Wiggins | MS | 39577 | | Litigation | X | Unknown |
| Addy, Judson | | 5780 Indian Cedar Ct | | Frederick | MD | 21703 | | Litigation | X | Unknown |
| Adesnik, Christine | | 4437 Camel Circle | | Middleburg | FL | 32068 | | Litigation | X | Unknown |
| Adimey, Anthony | | 164 Kohler St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Adkins, Arnold | | 17356 Mayfield | | Macomb | MI | 48042 | | Litigation | X | Unknown |
| Adkins, Candy | | 618 Randolph Street | | Charlestonwv | WV | 25302 | | Litigation | X | Unknown |
| Adkins, Evelyn | | 145 Hartzell Avenue | | Niles | OH | 44446 | | Litigation | X | Unknown |
| Adkins, Gary | | PO Box 99 | | Lesage | WV | 25537 | | Litigation | X | Unknown |
| Adkins, Judith | | 4007 Sherman Drive | | Winston Salem | NC | 27127 | | Litigation | X | Unknown |
| Adkins, Kenneth | | 17313 Eucalyptus Ave | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Adkins, Ralph | | 710 Wexford Place | | Warsaw | IN | 46580 | | Litigation | X | Unknown |
| Adolfo, Nhutdung Ha | | 439 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aff, Jeffid | | 1114 W. 10th Avenue Apt-J-103 | | Kennewick | WA | 99336 | | Litigation | X | Unknown |
| Afonso, Margaret | | 1821 E. Sequoia Avenue | | Visalia | CA | 93292 | | Litigation | X | Unknown |
| Agarwal, Mukul | | 8307 Natalie Lane | | West Hills | CA | 91304 | | Litigation | X | Unknown |
| Agens, Terry | | 1085-490 Tasman Drive | | Sunny Vale | CA | 94089 | | Litigation | X | Unknown |
| Agostini, Felix | | 4852 Mile Stretch Drive | | Holiday | FL | 34960 | | Litigation | X | Unknown |
| Aguero, Carlos | | 357 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aguero, Patricia | | 357 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aguilar, Anthony | | 9516 Lubec Street | | Downey | CA | 90240 | | Litigation | X | Unknown |
| Aguilar, Antonio | | 5055 Opal Ave. | | Palmdale | CA | 93552 | | Litigation | X | Unknown |
| Aguilar, Marco Antonio | | 10461 W. Orange Dr. | | Glendale | AZ | 85307 | | Litigation | X | Unknown |
| Aguilar, Martha | | 24619 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aguilera | | 609 Acacia Rd | | Santa Paula | CA | 93060 | | Litigation | X | Unknown |
| Aguilera Fonseca, Maria | | 2669 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Aguilera, Trinidad | | 8725 Elk Ridge Way | | Elk Grove | CA | 95624 | | Litigation | X | Unknown |
| Aguirre, Andrea | | 5666 28th Street | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Aguirre, Armando | | 256-5 Brisbane Court | | Calabasas | CA | 91302 | | Litigation | X | Unknown |
| Ahching, Edward | | 15502 Virginia Ave | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ahching, Laisa | | 15502 Virginia Ave | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ahern, Louise | | 100 Santa Ysabel Ave | | San Francisco | CA | 94112 | | Litigation | X | Unknown |
| Aide, Sonia | | 6833 Webster Road | | Summersville | WV | 26651 | | Litigation | X | Unknown |
| Ainbinder, Michael | | 55 W. 25th St. Apt 19F | | New York | NY | 10010 | | Litigation | X | Unknown |
| Akopyan, Ruben | | 1313 Highland Ave | | Glendale | CA | 91202 | | Litigation | X | Unknown |
| Akright, John and Lorena | | 183 Grove St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Alamos, Mary | | 1700 Market St. NW, Apt 1204 | | Albuquerque | NM | 87120 | | Litigation | X | Unknown |
| Alaniz, Cynthia Grace | | 22627 Grand Terrace Rd.- Apt. 105 | | Grand Terrace | CA | 92313 | | Litigation | X | Unknown |
| Alarcon, Jackie | | 2000 San Gabriel Ave.- Apt #302 | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Alberigo, John | | 23 Hillard Avenue | | Warwick | RI | 02886 | | Litigation | X | Unknown |
| Albert, Crystal | | 10971 Williams Road | | Corning | NY | 14830 | | Litigation | X | Unknown |
| Albert, Donald | | 9291 Saizon Rd | | New Roads | LA | 70780 | | Litigation | X | Unknown |
| Albrecht, Ronald | | P.O. Box 4105 | | Dana Point | CA | 92629 | | Litigation | X | Unknown |
| Albright, Harold | | 2262 Grey Ridge Road | | Maryville | TN | 37801 | | Litigation | X | Unknown |
| Albritton, Wiley | | 117 Tanglewood Drive | | Baxley | GA | 31513 | | Litigation | X | Unknown |
| Albury, Elizabeth | | 1471 NW 92nd St. | | Miami | FL | 33147 | | Litigation | X | Unknown |
| Alcala, Manuel | | 1161 222nd St. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alcantar, Bertha | | 18324 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Alcantar, Gilbert Allan | | 18324 9th St | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Aldhizer, Roxane | | 12864 Ridge Road | | Largo | FL | 33778 | | Litigation | X | Unknown |
| Alejandre, Lilia | | 18815 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |

Case 2:20-bk-21022-BR    Doc 619    Filed 08/24/21    Entered 08/24/21 10:46:52    Desc
Main Document    Page 200 of 405
Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Alexander III, Gregory H. | | 11338 Pondhurst Way | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Alexander Jr., Gregory | | 17663 Fan Palm Lane | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Alexander, Charles | | PO Box 1075 | | Dayton | TX | 77535 | | Litigation | X | Unknown |
| Alexander, Gary | | 24411 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alexander, Gerald | | RTS - 2373 Ashley St. | | Walnut Creek | CA | 94598 | | Litigation | X | Unknown |
| Alexander, Henry | | 747 Calhoun Street | | Bluefield | WV | 24701 | | Litigation | X | Unknown |
| Alexander, Iris Elena | | 17663 Fan Palm Lane | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Alexander, Laboria | | 4892 Rocky Top Road | | Murfreesboro | TN | 37127 | | Litigation | X | Unknown |
| Alexander, Norma | | 45634 Apuakea | | Kaneohe | HI | 96744 | | Litigation | X | Unknown |
| Alexander, Paul | | 7 Chippeway Court | | Palm Coast | FL | 32137 | | Litigation | X | Unknown |
| Alfaro, Teresa | | 1609 S Rene Dr. | | Santa Ana | CA | 92704 | | Litigation | X | Unknown |
| Alfonso, Edward | | 6250 Rouner Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Alfonso, James | | 6107 Rouner Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Alfonso, John | | 11157 Cameron Drive | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Alfonso, Sabrina | | 5965 Meadowbrook Lane | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Alford, Kirk | | 12941 Northfield Blvd. | | Oak Park | MI | 48237 | | Litigation | X | Unknown |
| Alford, Michael | | 507 Eastwood Place | | Vestavia | AL | 35216 | | Litigation | X | Unknown |
| Ali, Shakir | | 44 Waldo Ave. | | Bloomfield | NJ | 07003 | | Litigation | X | Unknown |
| Alix, Vivian | | 5860 Gulston St. Apt 2008 | | Houston | TX | 77081 | | Litigation | X | Unknown |
| Alizadeh, Hossein | | 1208 Via Del Sol | | San Dimas | CA | 91773 | | Litigation | X | Unknown |
| Allan, Jack | | 346 Hilltop Lane | | West Hills | CA | 91304 | | Litigation | X | Unknown |
| Allan, Pamela | | 2206 W. Vista Avenue | | Phoenix | AZ | 85021 | | Litigation | X | Unknown |
| Allely, Richard | | 1238 Hartford Tpk., #95 | | Vernon | CT | 06066 | | Litigation | X | Unknown |
| Allen II, Robert | | 1041 W Thomas Allen Road | | Cookeville | TN | 38501 | | Litigation | X | Unknown |
| Allen, Betty | | 1855B Copperstone Drive | | Fleming Island | FL | 32003 | | Litigation | X | Unknown |
| Allen, Birta | | 4055 Redwood Ave Apt 407 | | Los Angeles | CA | 90066 | | Litigation | X | Unknown |
| Allen, Dana | | 126 Wickham Dr. | | Williamsville | NY | 14221 | | Litigation | X | Unknown |
| Allen, Diane | | 1615 Fikewood St. E Apt H Box #16 | | Wilson | NC | 27893 | | Litigation | X | Unknown |
| Allen, Gary | | 214 Coachman Drive | | Aiken | SC | 29803 | | Litigation | X | Unknown |
| Allen, Jackie | | PO Box 1124 | | E. Helena | MT | 59635 | | Litigation | X | Unknown |
| Allen, Kay | | 2701 w. Patridge St. # B | | Tucson | AZ | 85746 | | Litigation | X | Unknown |
| Allen, Kaye | | 6659 Duck Springs Road | | Attalla | AL | 35954 | | Litigation | X | Unknown |
| Allen, Lavern | | 1208 N 28th St | | Richmond | VA | 23223 | | Litigation | X | Unknown |
| Allen, Lester | | 77 Allen Street | | Demopolis | AL | 36732 | | Litigation | X | Unknown |
| Allen, Linda | | 10215 West Fondlac Ave., Apt 131 | | Milwaukee | WI | 53224 | | Litigation | X | Unknown |
| Allen, Pamela | | 55 Ruby Circle | | Mary Esther | FL | 32569 | | Litigation | X | Unknown |
| Allen, Richard | | 7 Old Hwy 24, Lot 19 | | Magnolia | MS | 39652 | | Litigation | X | Unknown |
| Allen, Robert | | 741 Avenida Majorca- Unit F | | Laguna Woods | CA | 92637 | | Litigation | X | Unknown |
| Allen, Ronald | | 41412 Yancey Lane | | Quartz Hill | CA | 93536 | | Litigation | X | Unknown |
| Allen, Sharon | | 4931 49th Avenue North | | St. Petersburg | FL | 33709 | | Litigation | X | Unknown |
| Allen, Tricia | | 4295 Monks Rd. | | New Haven | KY | 40051 | | Litigation | X | Unknown |
| Allens, Mildred | | 2014 Salem Mason Drive | | Nashville | TN | 37208 | | Litigation | X | Unknown |
| Alleyne, Michael | | 29 Heath Dr. | | Neptune | NJ | 07753 | | Litigation | X | Unknown |
| Allgeier, David | | 5066 Palm Creek Rd. | | Taylorsville | KY | 40071 | | Litigation | X | Unknown |
| Allgire, Daniel | | 235 G. Walters St. | | Ripley | WV | 25271-1542 | | Litigation | X | Unknown |
| Allison, Carolyn | | 5732 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Allison, Garry | | 5760 28th Street | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Allison, Jim | | 5706 Laramie Way | | San Diego | CA | 92120 | | Litigation | X | Unknown |
| Allison, Norma | | 5760 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Allison, Oma | | 3302 Austin Ave. | | Brownwood | TX | 76801 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Allison, Tammy Lorraine | | 5760 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Allshouse, James Hugh | | 19684 National Trails Hwy Apt 22 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Allshouse, Lisa | | 21733 Crystal Aire Road | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Allswang, Bruce | | 519 E 246th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Allswang, Pamela | | 519 E 246th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Almagno, Lawrence | | 240 Alpine Estates Dr. | | Cranston | RI | 02921 | | Litigation | X | Unknown |
| Almaguer, Fernando | | 18765 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Almanza, Belia | | 4419 Briardale | | San Antonio | TX | 78217 | | Litigation | X | Unknown |
| Almanzar, Margarita | | 855 Oakwood Ave. | | Schenectady | NY | 12303 | | Litigation | X | Unknown |
| Alper, Steven | | 6640 Cabana Del Sol | | El Paso | TX | 79911 | | Litigation | X | Unknown |
| Alto, Rosemary | | 335 W Bering Avenue | | Soldotna | AK | 99669 | | Litigation | X | Unknown |
| Altuna, Jeffrey, Sofi | | 12714 Bloomfield Ave, #184 | | Norwalk | CA | 90650 | | Litigation | X | Unknown |
| Alva, Michael | | 7615 Jefferson St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Alvarado III, Benny | | 17002 Dolphin Court | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Alvarado Jr., Rigoberto | | 3745 Pacific Ave | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Alvarado Sr., Frederico | | 24718 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Armando | | 24622 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Aurora | | 24718 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Benny | | 24723 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Carmen | | 327 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Chloe-Symone | | 327 E 244th Street | | Carson | CA | 90745-6401 | | Litigation | X | Unknown |
| Alvarado, Christopher | | 24718 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Crystal | | 24723 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Emily | | 3745 Pacific Ave | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Alvarado, Felipe | | 16270 Foothill Blvd.- Apt. A8 | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Alvarado, Jessica | | P.O. Box 890157 | | Temecula | CA | 92589 | | Litigation | X | Unknown |
| Alvarado, Krystal M. | | 24718 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Mary | | 4327 Mimosa Ln. | | La Verne | CA | 91750 | | Litigation | X | Unknown |
| Alvarado, Michelle | | 327 E 244th Street | | Carson | CA | 90745-6401 | | Litigation | X | Unknown |
| Alvarado, Oralie | | 62017 Mountain View Circle | | Joshua Tree | CA | 92252 | | Litigation | X | Unknown |
| Alvarado, Rigoberto | | 327 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Rosa | | 24723 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarado, Sabrina | | 17002 Dolphin Court | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Alvarez III, Francisco | | 351 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarez Jr., Francisco | | 351 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarez, Alejandro | | 129 Faywood Court, Apt.C | | Glen Burnie | MD | 21060 | | Litigation | X | Unknown |
| Alvarez, Andrew | | 351 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarez, Fabiola | | 3651 Mintern Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Alvarez, Joseph | | 407 Ocean Front Walk, Apt. 1 | | Venice | CA | 90291 | | Litigation | X | Unknown |
| Alvarez, Katherine | | 351 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarez, Maribel | | 890 Cedar Brook Trail | | Lawrenceville | GA | 30043 | | Litigation | X | Unknown |
| Alvarez, Mary Jane Casioce | | 7639 E. Harmony Lane | | Mesa | AZ | 85209 | | Litigation | X | Unknown |
| Alvarez, Olivia | | 546 S Country Club Drive Apt. #2020 | | Mesa | AZ | 85210 | | Litigation | X | Unknown |
| Alvarez, Rosa | | 841 Alpine Dr. | | Green Bay | WI | 54311 | | Litigation | X | Unknown |
| Alvarez, Ruben | | 1101 W Walnut St. | | Santa Ana | CA | 92703 | | Litigation | X | Unknown |
| Alvarez, Sandra | | 2050 Blenheim Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Alvarez, Sheila Faye | | 2031 Gail Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Alvarez, Teresa | | 351 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Alvarez, Tony | | 305 Clydesdale Lane | | Victoria | TX | 77904 | | Litigation | X | Unknown |
| Alvarez, Veronica | | 5447 35th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Alvernas, Manuel | | 84 Flint Corn Road | | Portsmouth | RI | 02871 | | Litigation | X | Unknown |
| Ames, William | | 2272 Riverside Dr | | Trenton | MI | 48183 | | Litigation | X | Unknown |
| Amesqua, Richard | | 317 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Amezcua, Lorena | | 455 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Amezcua, Marcos | | 455 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Amezcua, Maria | | 455 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Amezcua, Melchor | | 455 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Amezcua, Tanya | | 455 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Amicone, Lorraine | | P.O. Box 815 | | Riverside | CA | 92502 | | Litigation | X | Unknown |
| Amidon, Donna | | 131 W. Pueblo Street Apt-1 | | Reno | NV | 89509 | | Litigation | X | Unknown |
| Ammons, Jerry | | 231 East Hazel St. Apt 2 | | Inglewood | CA | 90302 | | Litigation | X | Unknown |
| Ammons, Johnnie | | PO Box 335 | | Clinton | NC | 28329 | | Litigation | X | Unknown |
| Amos, Margaret | | 658 East 2000 North | | Layton | UT | 84041 | | Litigation | X | Unknown |
| Amsler, Kenneth | | 165 Tori Pines Drive | | Saint Louis | MO | 63129 | | Litigation | X | Unknown |
| Anagnostopoulos, Costas | | 88-14 251 Street | | Bellrose | NY | 11426 | | Litigation | X | Unknown |
| Anastasio, David | | 300 Granite Place | | Pittsburg | CA | 94565 | | Litigation | X | Unknown |
| Anaya, Jose De Jesus | | 3770 Ridge Line Dr. | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Anaya, Sr., Diego | | PO Box 21753 | | Albuquerque | NM | 87154 | | Litigation | X | Unknown |
| Anaya, Troy (GK # 2018028) | | 28937 Shadow Valley Lane | | Saugus | CA | 91390 | | Litigation | X | Unknown |
| Anaya-Munoz, Lisa Marie | | 3770 Ridge Line Dr. | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Ancheta, Edgardo | | 345 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ancheta, Hector | | 915 E Orange Street | | Lancaster | PA | 17602 | | Litigation | X | Unknown |
| Ancheta, Teresa | | 345 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Andersen, Christie | | 2533 N.E. 178th Street | | Seattle | WA | 98155 | | Litigation | X | Unknown |
| Anderson Sr., Roger | | 4232 Thistle Dr. | | Portsmouth | VA | 23454 | | Litigation | X | Unknown |
| Anderson, Alfonso | | RTS - PO Box 292644 | | Tampa | FL | 33687 | | Litigation | X | Unknown |
| Anderson, Betty | | 440 County Road 1389 | | Sawtillo | MS | 38866 | | Litigation | X | Unknown |
| Anderson, Brittany L. | | 10435 Buckboard Cir. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Anderson, Carolyn | | 8624 Gwin Dr. | | Hazelwood | MO | 63042-3208 | | Litigation | X | Unknown |
| Anderson, Cheryl | | 2613 Dunbar | | Fort Collins | CO | 80526 | | Litigation | X | Unknown |
| Anderson, Cora | | 4730 Auburn Rd. #69 | | Salem | OR | 97301 | | Litigation | X | Unknown |
| Anderson, Deon | | 8010 McKee Drive | | Raleigh | NC | 27616 | | Litigation | X | Unknown |
| Anderson, Dorothy | | 168 Marseille Drive | | Naples | FL | 34112 | | Litigation | X | Unknown |
| Anderson, Earl | | 155 Main Street | | Pleasant Plains | AR | 72568 | | Litigation | X | Unknown |
| Anderson, Estella | | 5363 Bahama Terrace Apt 6 | | Cincinnati | OH | 45223 | | Litigation | X | Unknown |
| Anderson, Gianni | | 4073 Rivoli | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Anderson, J.C. | | 2023 N. Nester Avenue | | Compton | CA | 90222 | | Litigation | X | Unknown |
| Anderson, Jaqueline | | 603 Beech Ave | | Kinston | NC | 28501 | | Litigation | X | Unknown |
| Anderson, John | | 181 Lawn Street | | Alpena | MI | 49707 | | Litigation | X | Unknown |
| Anderson, Jr., Archie | | 3729 Pineview Avenue | | High Point | NC | 27260-8442 | | Litigation | X | Unknown |
| Anderson, Justine | | 1024 Bayside Dr. #167 | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Anderson, Kim | | 291 Dakota Drive | | Ypsilanti | MI | 48198 | | Litigation | X | Unknown |
| Anderson, Marcia | | 1804 Woodmill Street | | Chesapeake | VA | 23320 | | Litigation | X | Unknown |
| Anderson, Margaret | | 10435 Buckboard Circle | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Anderson, Mark A. | | 10435 Buckboard Circle | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Anderson, Myrtice | | 9318 Cleveland Ave. Apt. 31 | | Kansas City | MO | 64132 | | Litigation | X | Unknown |
| Anderson, Nicole | | 1870 NW 60th Ave. Apt. 3 | | Sunrise | FL | 33313 | | Litigation | X | Unknown |
| Anderson, Norman L. | | 1015 Crest View Drive | | Mesquite | NV | 89027 | | Litigation | X | Unknown |
| Anderson, Robert | | 4073 Rivoli | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Anderson, Shirley | | 57 Alma Rd. | | Mashpee | MA | 02649 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Sr., Benjamin | | 3440 South 500E Rd. Apt 59 | | Salt Lake City | UT | 84016 | | Litigation | X | Unknown |
| Anderson, Tanya | | 726 Sutter Avenue | | Modesto | CA | 95351 | | Litigation | X | Unknown |
| Anderson, Tawn | | 119 Summit Glenn | | Pataskala | OH | 43062 | | Litigation | X | Unknown |
| Anderson, Viola | | 9902 Alexandria Pike | | Alexandria | KY | 41001 | | Litigation | X | Unknown |
| Anderson, William | | 12840 Andrews Dr | | Laurinburg | NC | 28352 | | Litigation | X | Unknown |
| Andrade Alvarado, Rosa Maria | | 4555 N. E. Street | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Andrade, Maria | | 2633 Neotomas Ave | | Santa Rosa | CA | 95405 | | Litigation | X | Unknown |
| Andrews, Arthur | | 377 S Harrison Street, Apt 15F | | East Orange | NJ | 07018 | | Litigation | X | Unknown |
| Andrews, Laquette | | 5335 El Rio Street Apartment B | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Andrus, Janice | | 8417 Revenue Way | | North Richland Hills | TX | 76182 | | Litigation | X | Unknown |
| Angerstein, Ben | | 2622 Timber Lane | | Lake Charles | LA | 70605 | | Litigation | X | Unknown |
| Angle-Adams, Cheryl Lynn | | 10320 Calimesa Boulevard Space 9 | | Calimesa | CA | 92320 | | Litigation | X | Unknown |
| Angrisanio, Robert | | 320 Old Canaan Rd | | Spartanburg | SC | 29306 | | Litigation | X | Unknown |
| Angulo, Esmeralda | | 24850 45th Avenue South, APt Q-101 | | Kent | WA | 98032 | | Litigation | X | Unknown |
| Angulo, Isaac | | 440 SW 132nd Avenue | | Davie | FL | 33325 | | Litigation | X | Unknown |
| Anker, Beatrice | | 15543 Royal Ridge Rd. | | Sherman Oaks | CA | 91403 | | Litigation | X | Unknown |
| Annette Sandoval | | 308 Clintwood Ave | 0 | La Puente | CA | 91744 | | Litigation | X | Unknown |
| Ansaldi, Chatelaine | | 3712 South Meyler Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Ansley, Mary | | 575 East State Street | | Trenton | NJ | 08609 | | Litigation | X | Unknown |
| Anthony, Albert | | PO BOX 552 | | Boyce | LA | 71409 | | Litigation | X | Unknown |
| Anthony, Charles | | 7340 S. Caballo Rd. | | Tucson | AZ | 85746 | | Litigation | X | Unknown |
| Antonio, Viginia | | 20413 Via Navarra | | Yorba Linda | CA | 92886 | | Litigation | X | Unknown |
| Antwine, James | | 125 Eliot St. | | Santa Paula | CA | 93060 | | Litigation | X | Unknown |
| Apfel, Dawn | | 220 E Union St. Apt. 32 | | Waupaca | WI | 54981 | | Litigation | X | Unknown |
| Apker, George | | 910 S. Willow Ave. | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Apolista, Teddy | | 4618 Nooksack Loop | | Mount Vernon | WA | 98273 | | Litigation | X | Unknown |
| Apperson, Ina | | 2701 52nd Street Apt 101 | | Meridian | MS | 39305 | | Litigation | X | Unknown |
| Applegate, Joseph | | 132 S. Sunset St | | Fort Collins | CO | 80521 | | Litigation | X | Unknown |
| Aquino, Jovita | | 24702 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aquino, Kathleen | | 24702 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aquino, Kristine | | 24702 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aquino, Marlene | | 19672 Saddlecrest Dr | | Walnut | CA | 91789 | | Litigation | X | Unknown |
| Aquino, Renato | | 24702 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Aranda, Alonzo | | 529 W. Spears | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Aranda, David | | 625 E. White | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Araujo, Carlos | | 28965 Pablo St. | | Nuevo | CA | 92567 | | Litigation | X | Unknown |
| Araya, Maria | | 10410 W. 44th Avenue, Apt. 2B | | Wheat Ridge | CO | 80033 | | Litigation | X | Unknown |
| Arbour, Frank | | P. O. Box 717 | | Murphy | OR | 97533-0717 | | Litigation | X | Unknown |
| Archambault, Jr., Alden | | PO Box #102 | | McLaughlin | SD | 57642 | | Litigation | X | Unknown |
| Archer, David | | 19596 Northridge Drive | | Northville | MI | 48167 | | Litigation | X | Unknown |
| Archer, Kathleen | | 2517 Boston Blvd. | | Lansing | MI | 48910 | | Litigation | X | Unknown |
| Archuleta, Elvira | | 4026 Villa Galeto | | Yorba Linda | CA | 92886 | | Litigation | X | Unknown |
| Areizaga, Victor M. | | 1074 Lugo Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Arellana, Cassey | | 1404 Carmen Ave | | Madera | CA | 93638 | | Litigation | X | Unknown |
| Arellana, Pedro Daughter | | 505 Rush Street | | Bakersfield | CA | 93307 | | Litigation | X | Unknown |
| Arellano, Melania | | 18818 2nd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Arellano, Pedro | | 28760 Oregon Ave | | Madera | CA | 93638 | | Litigation | X | Unknown |
| Arenas, Elizabeth | | 10812 E. 67th St. | | Raytown | MO | 64133 | | Litigation | X | Unknown |
| Arevalo, Dolores | | 12609 Danbrook Dr | | Whittier | CA | 90602 | | Litigation | X | Unknown |
| Argento, Arnold | | 1192 Hillock Crossing | | Virginia Beach | VA | 23455 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Arias, Helen | | 15314 S. Vermont Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Arias, Josephine | | 15316 Vermont Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Arias-Patino, Carolyn | | P. O. Box 783 | | Lakewood | CA | 90711 | | Litigation | X | Unknown |
| Arizpe, Arthur | | 24507 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arizpe, Blanca | | 24507 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Armendarez, Heather | | 319 E. C Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Armendarez, Ruben Jack | | 319 E. C Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Armijo, Ana | | 6919 Femmer St. | | Alamosa | CO | 81101 | | Litigation | X | Unknown |
| Armogida, Anne | | 244 Coral Rose | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Armstrong, Bobbie | | 115 Pierson Street | | Vardaman | MS | 38878 | | Litigation | X | Unknown |
| Armstrong, Diana | | 1405 High Street | | Union City | TN | 38261 | | Litigation | X | Unknown |
| Armstrong, Dorcas | | 3665 El Sereno Ave. | | Altadena | CA | 91001 | | Litigation | X | Unknown |
| Armstrong, Earl | | 642 Crocker Street, Apt. 307 D/B# 12-21-45 | | Los Angeles | CA | 90021 | | Litigation | X | Unknown |
| Armstrong, Kathryn Sherrill | | 3228 Woodthrush Lane | | Denton | TX | 76209 | | Litigation | X | Unknown |
| Armstrong, Marian | | 1553 W. 49th Street | | Los Angeles | CA | 90062 | | Litigation | X | Unknown |
| Armstrong, Wyatta | | 8615 E. 108th Terrace | | Kansas City | MO | 64134 | | Litigation | X | Unknown |
| Arnado, Alfred | | 24739 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arnado, Angelina | | 24739 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arnado, Danilo | | 6211 Grey Oaks Dr. | | Taylor Mill | KY | 41015 | | Litigation | X | Unknown |
| Arnado, Edmund | | 24739 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arnado, Edward | | 5141 Olga Avenue | | Cypress | CA | 90630 | | Litigation | X | Unknown |
| Arnado, Michael | | 24739 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arndt, Franklin | | 253 Monroe St. | | Westfield | WI | 53964 | | Litigation | X | Unknown |
| Arnold, Charles | | P.O. Box 19472 | | Oklahoma City | OK | 73144 | | Litigation | X | Unknown |
| Arnold, Elizabeth | | PO Box 363 | | Walker | LA | 70785 | | Litigation | X | Unknown |
| Arnold, Frank | | 510 North Red Bud Trail | | Buchanan | MI | 49107 | | Litigation | X | Unknown |
| Arnold, Gloria | | 15002 Sun Harbor Drive | | Houston | TX | 77062 | | Litigation | X | Unknown |
| Arnold, Sandy B. | | Post Office Box 1797 | | Hemet | CA | 92546 | | Litigation | X | Unknown |
| Arora, Rishi | | 4860 Quarton Rd | | Bloomfield Hills | MI | 48302 | | Litigation | X | Unknown |
| Arquette, Anna | | 24619 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arquette, Brianna | | 24619 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arquette, Debbie | | 24619 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arquette, Frank | | 24619 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arredondo, Alejandra | | 24406 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arredondo, Sergio | | 24406 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Arrellin, Jr., Ronald | | 208 W 1350 South | | Pima | AZ | 85543 | | Litigation | X | Unknown |
| Arreola, Edgar Salvador | | 12026 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Arreola, Elisa | | 12026 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Arrington, Christy | | RTS -3339 E. Hononegh Dr. | | Phoenix | AZ | 85050 | | Litigation | X | Unknown |
| Arrizon, Ruby | | 24531 Broad Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Arroyo, Fidel | | 3178 Florine Dr. | | Lemon Grove | CA | 91945 | | Litigation | X | Unknown |
| Arroyo, Pete | | 8524 Wilbur Avenue | | Northridge | CA | 91324 | | Litigation | X | Unknown |
| Arteaga, Rosa | | 1302 EAST ST LOT 32 | | Emporia | KS | 66801 | | Litigation | X | Unknown |
| Arteaga, Yvonne Marie | | 26262 Shetland Ln | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Arthur Campbell | | 25912 Bryant Place | 0 | Stevenson Ranch | CA | 91381 | | Litigation | X | Unknown |
| Artis, Jannie | | 224 N. Culver Street | | Baltimore | MD | 21229 | | Litigation | X | Unknown |
| Artley, Harriette | | 2210 Packard Place | | North Las Vegas | NV | 89030 | | Litigation | X | Unknown |
| Artman, Cecelia and Elmer | | 58 Karen Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Arvizu, Guillermo | | 1137 E 14th Street | | Douglas | AZ | 85607 | | Litigation | X | Unknown |
| Arvizu, Manuel | | 1457 N. Neptune Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Arvizu, Rosie | | 1457 N. Neptune Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Arwood, John | | PO Box 2381 | | Cleveland | GA | 30528 | | Litigation | X | Unknown |
| Arzoumanov, Boris | | 12615 Bradford Place | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Asbery, David | | 9541 Harrodsburg Rd. | | Wilmore | KY | 40390 | | Litigation | X | Unknown |
| Ascencio, jose Luis | | 11829 Madistone AVe | | Norwalk | CA | 90650 | | Litigation | X | Unknown |
| Ashcraft, Loy | | 5516 Purdue Street | | River Oaks | TX | 76114 | | Litigation | X | Unknown |
| Ashford, Alfred | | 248 Mountain Road | | Plymouth | PA | 18651 | | Litigation | X | Unknown |
| Ashkar, Brenda | | 28252 Spring Valley Ranch Road | | Coarsegold | CA | 93614 | | Litigation | X | Unknown |
| Ashkar, Steven | | 32144 Tall Oak Court | | Temecula | CA | 92592 | | Litigation | X | Unknown |
| Ashkarkhizani, Mostafa | | 217 E. 34th Street | | Tulsa | OK | 74105 | | Litigation | X | Unknown |
| Ashley, Eloise | | 3611 Ranch Rd, Apt 23-1 | | Columbia | SC | 29206 | | Litigation | X | Unknown |
| Ashton, Collete | | 9852 Bellaton Ave | | Daphne | AL | 36526 | | Litigation | X | Unknown |
| Ashworth, Leslie | | 8121 Holley Ave. | | Hamlin | WV | 25523 | | Litigation | X | Unknown |
| Assiff, Barbara | | 4 Sarah Bishop Road | | Ridgefield | CT | 06877 | | Litigation | X | Unknown |
| Atherton, James | | 417 Maynard, #31 | | Charlotte | MI | 48813 | | Litigation | X | Unknown |
| Atkins, Ernestine | | 802 Joe Yenni Blvd. Apt. #21 | | Kenner | LA | 70065 | | Litigation | X | Unknown |
| Atkinson, Rose | | 30 James Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Atuatasi, Maleta | | 2736 E. Jackson Street | | Carson | CA | 90810 | | Litigation | X | Unknown |
| Atuatasi, Melanie | | 23318 Sesame St.- Unit A | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| Atwood-Alvarez, Yvonne | | 620 Scott St. Apt. 4 | | Monterey | CA | 93940 | | Litigation | X | Unknown |
| Aubel, Jerome Warren On behalf of Joseph Aubel | | 4260 Templeton | | Warren | OH | 44481 | | Litigation | X | Unknown |
| Audet, James | | 742 Melissa Couirt | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| Augustine, Luella | | 1612 27th Terrace | | Hays | KS | 67601 | | Litigation | X | Unknown |
| Ausburn, Donald | | PO Box 2183 | | East Brewton | AL | 36427 | | Litigation | X | Unknown |
| Austin, Glenda | | 1648 SW 158th Avenue | | Pembroke Pines | FL | 33027 | | Litigation | X | Unknown |
| Austin, Jerry | | 17513 S. Keene Ave. | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Austin, Sandra | | 13241 Pembroke Street | | Detroit | MI | 48235 | | Litigation | X | Unknown |
| Austin, Sandra | | 3100 Flagstone Lane, Apt 201 | | Indian Trail | NC | 28079 | | Litigation | X | Unknown |
| Avalos, Alejandro | | 2717 S Christiana Ave | | Chicago | IL | 60623 | | Litigation | X | Unknown |
| Avalos, Luz Elena | | 2505 Hancock Street- Apt. 212 | | Los Angeles | CA | 90031 | | Litigation | X | Unknown |
| Avery, Linda | | 16818 W Coronado Road | | Goodyear | AZ | 85395 | | Litigation | X | Unknown |
| Avi, Virginia | | 18826 Dukas Street | | Northridge | CA | 91326 | | Litigation | X | Unknown |
| Avila, Cynthia May | | 11009 Villa Street | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Avila, Marisol | | 454 Devonshire GLN. | | Escondido | CA | 92027 | | Litigation | X | Unknown |
| Avila, Nelia | | 24603 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Avila, Renato | | 24603 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Avila, Thania | | 13940 Paramount Blvd. #105 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Aviles, Mark | | 11472 Laurel Canyon Blvd. | | San Fernando | CA | 91340 | | Litigation | X | Unknown |
| Avitia, Manuel | | 1340 Lodgewood Way | | Oxnard | CA | 93030 | | Litigation | X | Unknown |
| Awuletey, Freda | | 2828 Jackson St., Condo L3 | | Fort Myers | FL | 33901 | | Litigation | X | Unknown |
| Ayala, Israel | | 16575 Selby Drive | | San Leandro | CA | 94578 | | Litigation | X | Unknown |
| Ayala, Juan | | 1 East 67th Street Unit 2 | | Savannah | GA | 31405 | | Litigation | X | Unknown |
| Ayala, Margaret | | 4148 Monogram Ave. | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Ayala, Nanette | | 12434 N. Fryant Road | | Fresno | CA | 93790 | | Litigation | X | Unknown |
| Ayala, Richard | | 5323 Tyler Street | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Ayers - Steburg, Vicki | | 10961 Desert Lawn Drive- Spc. 179 | | Calimesa | CA | 92320 | | Litigation | X | Unknown |
| Ayers, Hilbert | | 1284 C. R. 251 | | Stephenville | TX | 76401 | | Litigation | X | Unknown |
| Ayers, Linda | | 24733 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ayers, Stacy | | 629 Spring Creek Road | | Bellefonte | PA | 16823 | | Litigation | X | Unknown |
| Ayrhart, Nancy | | 3904 West Jefferson Drive | | Trenton | MI | 48183 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Azbill, Jennie | | 8353 Big Oak Drive | | Citrus Heights | CA | 95610 | | Litigation | X | Unknown |
| Azzato, Joseph Tomas | | 905 West Lacadena Space 11 | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Babbitt, Denise | | 44111 Countryside Dr. | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| Babbs, Marshall | | PO Box 85 | | Hillside | NJ | 07205 | | Litigation | X | Unknown |
| Babikian, Martha | | P.O. Box 70497 | | Riverside | CA | 92513 | | Litigation | X | Unknown |
| Babineaux, DeLores A. | | 2219 Plaster Road, #A | | N.E. Atlanta | GA | 30345 | | Litigation | X | Unknown |
| Babineaux, Wilbert | | 11673 Kismet Ave. | | Lakeview Terrace | CA | 91342 | | Litigation | X | Unknown |
| Baca, Rebecca | | 263 Crown Point Drive | | El Paso | TX | 79912 | | Litigation | X | Unknown |
| Bacchus, Blane | | 17807 Harbour Bridge Point Dr. | | Cypress | TX | 77429 | | Litigation | X | Unknown |
| Baccous, Flora | | 800 Bluff Street | | Marion | SC | 29571 | | Litigation | X | Unknown |
| Bada, Joven | | 17627 Frondoso Drive | | San Diego | CA | 92128 | | Litigation | X | Unknown |
| Badillo, Edwin | | PO Box 4292 | | Auadilla | PR | 00605 | | Litigation | X | Unknown |
| Baemayr, Hans | | P.O. Box 1023 | | Blue Jay | CA | 92317 | | Litigation | X | Unknown |
| Baemayr, Leticia | | P.O. Box 1023 | | Blue Jay | CA | 92317 | | Litigation | X | Unknown |
| Baeza, Billy Clay | | 1211 San Andres | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Baeza, Carlos | | 1503 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Baeza, Clarissa | | 5400 Live Oak, #201 | | Dallas | TX | 75206 | | Litigation | X | Unknown |
| Baeza, Linda | | 903 Turkey Creek Ct | | Bridgeport | TX | 76426 | | Litigation | X | Unknown |
| Baeza, Robert | | 4635 Main Avenue | | Groves | TX | 77619 | | Litigation | X | Unknown |
| Bafkerville, Teresa | | 823 Evesham Ave | | Baltimore | MD | 21212 | | Litigation | X | Unknown |
| Baghdasaryan, Mushegh | | 13152 N 82nd Ln | | Peoria | AZ | 85381-4972 | | Litigation | X | Unknown |
| Baghramyan, Vanik | | 111 N. Chapel, Apt. 101 | | Alhambra | CA | 91801 | | Litigation | X | Unknown |
| Bagley, Robert | | P. O. Box 15 | | Sparr | FL | 32192 | | Litigation | X | Unknown |
| Bagwell, James Dean | | P.O. Box 503 | | Keno | OR | 97627 | | Litigation | X | Unknown |
| Bahas, Linda | | 855 S. Hametown Rd. | | Copley | OH | 44321 | | Litigation | X | Unknown |
| Baiardi, Massimo | | 374 Cator Avenue | | Jersey City | NJ | 07305 | | Litigation | X | Unknown |
| Bailey, Allen Charles | | 22322 Bryman Road | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Bailey, Annie | | 407 Country Club Drive | | Kankakee | IL | 60901 | | Litigation | X | Unknown |
| Bailey, Austin | | 786 Accomack Cove | | South Haven | MS | 38671 | | Litigation | X | Unknown |
| Bailey, Carolyn | | 2341 Jonquil Way | | Redding | CA | 96002 | | Litigation | X | Unknown |
| Bailey, Charles Odean | | 22322 Bryman Road | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Bailey, Clarence | | 3870 Westside Avenue | | Los Angeles | CA | 90008 | | Litigation | X | Unknown |
| Bailey, David | | 27 Orchard Street | | Selkirk | NY | 12158 | | Litigation | X | Unknown |
| Bailey, Gloria | | 155 S. Maple Ave Apt C-7 | | Le Center | MN | 56057 | | Litigation | X | Unknown |
| Bailey, Janet | | 2821 SW 37th Place #65N | | Gainesville | FL | 32608 | | Litigation | X | Unknown |
| Bailey, Joseph M. | | 22322 BRYMAN RD | | ORO GRANDE | CA | 92368-9638 | | Litigation | X | Unknown |
| Bailey, Larry | | 6476 Rathke Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Bailey, Linda | | 218 Carl Perkins Dr, Apt 5 - J | | Ashland | KY | 41101 | | Litigation | X | Unknown |
| Bailey, Marcella | | 434 Colton Road | | Columbus | OH | 43207 | | Litigation | X | Unknown |
| Bain, Teresa | | 531 W Washington St. | | Sabina | OH | 45169-1045 | | Litigation | X | Unknown |
| Baird, Bonnie | 0 | 1286 W. 4th Street | 0 | Tahlequah | MD | 74464 | | Litigation | X | Unknown |
| Baird, Edward | | P.O. Box 883 | | Arnold | CA | 95223 | | Litigation | X | Unknown |
| Baker, Brian Keith | | 15940 Stoddard Wells Road- 49 | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Baker, Carl G. | | General Delivery | | Barstow | CA | 92312 | | Litigation | X | Unknown |
| Baker, Elmer "Gene" | | 5805 Nashville Avenue | | Pensacola | FL | 32526-1839 | | Litigation | X | Unknown |
| Baker, Estella | | 15940 Stoddard Wells Rd. Spc. 49 | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Baker, Peggy | | 1833 N. San Gorgonio Ave. | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Baker, Robert & Olga | | 5341 Alhama Dr, #2 | | Woodand Hills | CA | 91364 | | Litigation | X | Unknown |
| Baker, Stephen | | 6052 Fremont Circle | | Camarillo | CA | 93012 | | Litigation | X | Unknown |
| Baker, Wyatt | | 242 North 8th Street | | Banning | CA | 92220 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker-Jenkins, Tureka Nakia | | General Delivery | | Barstow | CA | 92312 | | Litigation | X | Unknown |
| Baker-Reed, Annie | | 726 N Marble Dr. | | Tuskegee | AL | 36083 | | Litigation | X | Unknown |
| Balagot | | 1012 Sycamore Drive | | Millbrae | CA | 94030 | | Litigation | X | Unknown |
| Balayan, Akop | | 2029 Verdugo Avenue #310 | | Montrose | CA | 91020 | | Litigation | X | Unknown |
| Balderas, Jessica | | 24432 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Balderas, Juan | | 24432 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Balderas, Martha | | 24432 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Baldridge, Ella | | 1013 Stella Dr., Apt. 5G | | Ashland | KY | 41102 | | Litigation | X | Unknown |
| Baldwin, Charles | | 432 Providence Church Road | | Waco | GA | 30182 | | Litigation | X | Unknown |
| Baldwin, John Allen | | 6011 San Joaquin | | Hobbs | NM | 88242 | | Litigation | X | Unknown |
| Baldwin, Lester | | 721 Saddlebrook | | Desoto | TX | 75115 | | Litigation | X | Unknown |
| Baldwin, Linda | | 6513 Robinson Creek Road | | Robinson Creek | KY | 41560 | | Litigation | X | Unknown |
| Baldwin, Robert | | 325 Berea Forest Circle | | Greenville | SC | 29617 | | Litigation | X | Unknown |
| Ball, Alan | | 33 Coteville Road | | Londonderry | NH | 03053 | | Litigation | X | Unknown |
| Ball, Jeanette | | 2875 Garnet Way | | College Park | GA | 30349-840 | | Litigation | X | Unknown |
| Ball, Roselyn | | 11912 Sherree Lane | | Princess Anne | MD | 21853 | | Litigation | X | Unknown |
| Ballard, John | | PO Box 372 | | Honea Path | SC | 29654 | | Litigation | X | Unknown |
| Ballhagen, Patricia | | 822 Memory Lane | | Tylertown | MS | 39667 | | Litigation | X | Unknown |
| Ballou, Jon Dexter | | RTS - 3520 Pioneer Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Balmaseda, Beatriz | | 22195 Treeridge Ln. | | Lake Forest | CA | 92630 | | Litigation | X | Unknown |
| Balmaseda, Isabelo | | 22195 Treeridge Ln | | Lake Forest | CA | 92630 | | Litigation | X | Unknown |
| Baloshian, Angela | | 937 North Orcutt Drive | | Montebello | CA | 90640 | | Litigation | X | Unknown |
| Baltrip, Joe | | 20718 Towne Vue Court | | Humble | TX | 77338 | | Litigation | X | Unknown |
| Balverde, Emerita | | 212 Iris Dr. | | Salinas | CA | 93906 | | Litigation | X | Unknown |
| Ban, Michael | | PO Box 260433 | | Martin City | MT | 59926 | | Litigation | X | Unknown |
| Banchiere, Sherrie | | 71 Peter Road | | Plymouth | MA | 02360 | | Litigation | X | Unknown |
| Banda, Linda | | 460 E 246th Place | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Banko, Gregory | | 8636 Bridge Street | | N Richland Hills | TX | 76180 | | Litigation | X | Unknown |
| Banks II, Nathan | | 3078 Mary Ellen Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Banks, Anthony | | 11700 Luna Rd. #5202 | | Farmers Branch | TX | 75234 | | Litigation | X | Unknown |
| Banks, Bernadette | | 11547 7th Avenue | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Banks, Emma | | 2817 Hazen Ave. | | Kansas City | KS | 66106 | | Litigation | X | Unknown |
| Banks, Jack | | 5455 N Dayton Lakeview Road | | New Carlisle | OH | 45344 | | Litigation | X | Unknown |
| Banks, Mary | | 339 Winthrop Street, Apartment #2 | | Toledo | OH | 43620 | | Litigation | X | Unknown |
| Banks, Natara | | 3078 Mary Ellen Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Banks, Sue | | PO Box 212 | | Whitesburg | KY | 41858 | | Litigation | X | Unknown |
| Banks, Willena | | 3078 Mary Ellen Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Banks, William | | 1533 Lone Oaks Court, Apt. 104 | | Virginia Beach | VA | 23454 | | Litigation | X | Unknown |
| Bannan, Michael | | 2949 McCrary Road | | Richmond | TX | 77406 | | Litigation | X | Unknown |
| Banuelos, Alejandro | | 10891 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Banuelos, Beatriz | | 10891 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Banuelos, Danielle | | 1036 Chandler Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Banuelos, David | | 16013 White Mountain Place | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Banuelos, Gabriela | | 16013 White Mountain Place | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Banuelos, Mark | | 1036 Chandler Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Banuelos, Mary Ann | | 1036 Chandler Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Banuelos, Richard | | 1036 Chandler Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Banuelos, Steven | | 10891 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Banuelos-Mendoza, Jenny | | 12616 Stillman St. | | Lakewood | CA | 90715 | | Litigation | X | Unknown |
| Baptist, Mamie | | 218 Bleechwood St. | | Slidell | LA | 70460 | | Litigation | X | Unknown |

Schedule EF/2.03
... Unsecured ...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Baptista, Jared | | 30 Lakeview dr. | | Narragansett | RI | 02882 | | Litigation | X | Unknown |
| Bara, Juanita | | 2010 Greenwood St. | | San Angelo | TX | 76901 | | Litigation | X | Unknown |
| Baranyi and family, Theresa | | 568 East River Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Baranyi, Andrew | | 2490 East River Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Barash, Jerry | | 5187 NW 168th Place | | Portland | OR | 97229 | | Litigation | X | Unknown |
| Barbee, Maria | | 1204 Scripps Ct SW | | Marietta | GA | 30008 | | Litigation | X | Unknown |
| Barbee, Otha | | 3250 Hoffmeyer Road | | Florence | SC | 29501 | | Litigation | X | Unknown |
| Barbee, Peter | | 5949 Allwood Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Barber, Kurt | | 4003 Dover Court | | Louisville | KY | 40216 | | Litigation | X | Unknown |
| Barcenas De Small, Aurora | | 1902 Blue Water Bay Drive | | Katy | TX | 77494 | | Litigation | X | Unknown |
| Bardales, Christopher | | 8438 2nd St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bardales, George | | 8438 2nd St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bardales, Justine | | 2733 E. Mariquita, Apt. 102 | | Long Beach | CA | 90803 | | Litigation | X | Unknown |
| Bareis, Frederick | | 2400 Main Street | | Holt | MI | 48842 | | Litigation | X | Unknown |
| Barela, Ida | | 10107 Palo Alto Drive | | Little Rock | AR | 72209 | | Litigation | X | Unknown |
| Barfield, Earlene | | 4403 N 54th Street | | Milwaukee | WI | 53218 | | Litigation | X | Unknown |
| Barham, Lowell | | 1511 Blue Lake Drive | | Lakeland | FL | 33801 | | Litigation | X | Unknown |
| Barker, Kathleen | | 4407 E Epler Ave. | | Indianapolis | IN | 46237 | | Litigation | X | Unknown |
| Barnes Sr., John | | 17200 Drexel Ave. | | South Holland | IL | 60473 | | Litigation | X | Unknown |
| Barnes, Billie | | 7117 Nebraska St. | | Panama City | FL | 32404 | | Litigation | X | Unknown |
| Barnes, Danny | | 142 E. 88th Pl., #3 | | Los Angeles | CA | 90003 | | Litigation | X | Unknown |
| Barnes, George "Mike" | | 801 Stanley Barnes Rd | | Pendleton | NC | 27862 | | Litigation | X | Unknown |
| Barnes, Lawrence | | 11320 Emerald Shore Drive | | Riverview | FL | 33579 | | Litigation | X | Unknown |
| Barnes, Mary | | P.O. BOX 3546 | | Saginaw | MI | 48601 | | Litigation | X | Unknown |
| Barnes, Renee | | 4181 N. E Street- Apt. 20 | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Barnes, Teresa | | 5906 Balsam Drive | | Fort Pierce | FL | 24982 | | Litigation | X | Unknown |
| Barnes-Buttrum, Jacquelyn | | 1655 Deporres Drive | | Columbus | OH | 43219 | | Litigation | X | Unknown |
| Barnett, Jean | | 24802 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Barnett, Joseph | | 305 Garfield Drive | | Monroe | LA | 71203 | | Litigation | X | Unknown |
| Barnett, Jr., James | | 800 County Road 475 | | Thrall | TX | 76578 | | Litigation | X | Unknown |
| Barnett, Onis | | 4357 Hwy 7 South | | Blackey | KY | 41804 | | Litigation | X | Unknown |
| Barnett, Patricia | | 732 214th Street SW | | Lynnwood | WA | 98036 | | Litigation | X | Unknown |
| Barnette, Sheena | | 211 Hud Loop Extension | | Colfax | LA | 71417 | | Litigation | X | Unknown |
| Baro, Pamela | | 1546 Davis Street | | Memphis | TN | 38108 | | Litigation | X | Unknown |
| Baron, Jerry | | 7544 San Miguel Way | | Naples | FL | 34109 | | Litigation | X | Unknown |
| Baron, Ruth | | 48 Castle View Drive | | Gloucester | ME | 01930 | | Litigation | X | Unknown |
| Barona, Carlos | | 345 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Barona, Charles | | 345 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Barona, Marvin | | 345 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Barraza, Ruben | | 949 East Ivy Glen Street | | Mesa | AZ | 85203 | | Litigation | X | Unknown |
| Barrera, Jr., Fernando | | 1522 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Barrera, Juan Carlos | | 40412 Melrose Avenue | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Barrera, Sanjuana | | 410 W Mesquite Dr. | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Barreto, Jason | | 807 S. Roanne Street | | Anaheim | CA | 92804 | | Litigation | X | Unknown |
| Barrett, Diana | | 818 Reddick St. | | Mishawaka | IN | 46544 | | Litigation | X | Unknown |
| Barrett, James | | 1063 Judge Purser Hill Road | | McMinnville | TN | 37110 | | Litigation | X | Unknown |
| Barrette, Ernest | | 60 Taft Street | | Danielson | CT | 06239 | | Litigation | X | Unknown |
| Barrette, Heidi | | 11 Via Lampara | | Rancho Santa Margarita | CA | 92688 | | Litigation | X | Unknown |
| Barrientos, Mary | | 813 E. Juanita Street | | San Diego | TX | 78384 | | Litigation | X | Unknown |
| Barrientos, David A. | | 6826 Woodmere Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrientos, Letisha Marie | | 5350 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Barrientos, Yaneth | | 5385 Bell Ave | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Barrios, Julie A. | | 12220 5th St. Spc. 117 | | Yucaipa | CA | 92399-2405 | | Litigation | X | Unknown |
| Barros, Norma | | 17071 Chatsworth St.- Apt. #9 | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Barrozo, Bruno Barboza | | 5667 Bella Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Barrozo, Rosaura G. | | 5667 Bella Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Bartholomew, Edwin | | 150 Winchester Way | | Green Bay | WA | 54302 | | Litigation | X | Unknown |
| Bartlebaugh, Sr., Douglas | | 19655 SW 65th Avenue, Apt. 55 | | Tualatin | OR | 97062 | | Litigation | X | Unknown |
| Bartlett, Bruce | | 660 Frontage Road | | Gardinerville | NV | 89410 | | Litigation | X | Unknown |
| Bartlett, Etta | | RTS - 700 S. Silver Ridge St.- Space 11 | | Ridgecrest | CA | 93555 | | Litigation | X | Unknown |
| Bartley, Alice | | 829 Indiana Rd. | | Verona | PA | 15147 | | Litigation | X | Unknown |
| Bartolome, Ana | | 24402 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Barton, Janice | | P.O. Box 2061 | | Splendora | TX | 77372 | | Litigation | X | Unknown |
| Barton, Louis | | 1190 West Buttonbush Drive | | Beverly Hills | FL | 34465 | | Litigation | X | Unknown |
| Barwick, John | | P.O. Box 1, 480 N.W. 7th Street | | Cedaredge | CO | 81413 | | Litigation | X | Unknown |
| Basco-Wooldridge, Rodilyn | | 24726 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Basgall, Gary | | 1518 Princess Jeanne | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Baskaran, Sunitha & Nazzel, Raymond | | 1994 Marcasite Pl | | Carlsbad | CA | 92009 | | Litigation | X | Unknown |
| Bason Jr., Robert | | 2301 E. Market St.- Apt. 99 | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Bason, Britny | | 2681 South Decatur Blvd.- #1150 | | Las Vegas | NV | 89102 | | Litigation | X | Unknown |
| Bason, Tony | | 6153 Casa Antigua | | North Las Vegas | NV | 89081 | | Litigation | X | Unknown |
| Bass, Barbara | | 1974 Main Street | | Harrison | GA | 31035 | | Litigation | X | Unknown |
| Bass, Charlotte | | 1815 W. Highland Avenue | | Albany | GA | 31707 | | Litigation | X | Unknown |
| Bassett, Margaret | | 1559 Forest Glen Dr | | Rock Hill | SC | 29732 | | Litigation | X | Unknown |
| Bassler Sr., Stephen | | 626 Samuel Drive | | Madison | WI | 53717 | | Litigation | X | Unknown |
| Basura, Edward | | 873 Greens Creek Rd. | | Grants Pass | OR | 97527 | | Litigation | X | Unknown |
| Batchelder, Malcolm | | 11 Virginia Road | | Oakdale | CT | 06370 | | Litigation | X | Unknown |
| Bateast, Mary | | 481 Cypress Lane #B-113 | | Greenville | MS | 38701 | | Litigation | X | Unknown |
| Bates, Cynthia | | 11360 Azalea Dr. | | Pittsburgh | PA | 15235 | | Litigation | X | Unknown |
| Bates, James | | 7412 Orchardhill Drive | | Richmond | VA | 23234 | | Litigation | X | Unknown |
| Bates, Jerry Grant | | 3361 Paiute Road | | Pahrump | NV | 89061 | | Litigation | X | Unknown |
| Bates, John | | 509 North Elm St. | | St. Joseph | IL | 61873 | | Litigation | X | Unknown |
| Bates, Larry | | 4255 Merlot Ct. | | San Jose | CA | 95135 | | Litigation | X | Unknown |
| Bates, Michael | | 13522 N. Silver Cassia Place | | Oro Valley | AZ | 85755 | | Litigation | X | Unknown |
| Bates, Tonya | | 2620 SW 57th Street | | Oklahoma City | OK | 73119 | | Litigation | X | Unknown |
| Batey, Howard | | 12151 Fremont Street Space 85 | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| Batey, Sandra Jean | | 12151 Fremont Street Space 85 | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| Batista, Juana | | 2121 River Reach Dr. Apt. 471 | | Maples | FL | 34104 | | Litigation | X | Unknown |
| Batiste, Debra | | 40259 Archie Wallice Road | | Franklinton | LA | 70438 | | Litigation | X | Unknown |
| Bauer, Jewel | | 1869 Meridian Rd | | Victor | MT | 59875-9658 | | Litigation | X | Unknown |
| Bauer, Vikki | | 8841 Selma Road | | South Charleston | OH | 45368 | | Litigation | X | Unknown |
| Baum, Katherine | | 1014 SW Second Street | | Andrews | TX | 79714 | | Litigation | X | Unknown |
| Baumann, Johnnie | | 2394 Lariat Cir | | Cottonwood | AZ | 86326 | | Litigation | X | Unknown |
| Baumann, Nancy | 0 | 8884 N Miami RDG | 0 | Columbus | IN | 47201-4673 | | Litigation | X | Unknown |
| Baumgardner, Wayne | | 9358 Wayneboro Pike | | Emmitsburg | MD | 21727 | | Litigation | X | Unknown |
| Baumgardt, II, John | | 1270 Ashwood Court | | Lancaster | OH | 43130 | | Litigation | X | Unknown |
| Bautista, Bianca | | 24513 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bautista, Christopher | | 2210 Gates Ave- Apt. 3 | | Redondo Beach | CA | 90278 | | Litigation | X | Unknown |
| Bautista, David | | 1411 Brett Place # G-201 | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Bautista, Jaime | | 24513 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bautista, Marilyn | | 24513 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bautista, Victor | | 1411 Brett Place # G-201 | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Baxley, Walter | | P.O. Box 8951 | | Gray | TN | 37615 | | Litigation | X | Unknown |
| Baxter, H.C. | | 23452 Stewart Loop | | Spiro | OK | 74959 | | Litigation | X | Unknown |
| Baylis, Hurriah | | 1879 Illinois Avenue | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Bayne, Stephanie | | 1082 E. Irwin Place | | Tucson | AZ | 85719 | | Litigation | X | Unknown |
| Beach, Kimberly | | 207 Damons Lane | | Darby | PA | 19023 | | Litigation | X | Unknown |
| Beach, Roger | | 901 A Vandalia St. | | Crawfordsville | IN | 47933 | | Litigation | X | Unknown |
| Beach, Ronald | | 9 Kyle Drive | | Mansfield | TX | 76063 | | Litigation | X | Unknown |
| Beachley, Laura | | 103 N York Rd | | Dillsburg | PA | 17019 | | Litigation | X | Unknown |
| Beair, Royal | | 314 North Albert Ave Space 116 | | Exeter | CA | 93221 | | Litigation | X | Unknown |
| Beal, Bobby | | 613 South D. Street | | Imperial | CA | 92251 | | Litigation | X | Unknown |
| Beal, Micah | | 1405 West 18th Street Building 2M | | La Porte | IN | 46350 | | Litigation | X | Unknown |
| Beals, Debra | | 243 Wainwright St. | | Newark | NJ | 07112 | | Litigation | X | Unknown |
| Beamon, David | | 5221 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Beamon, Fawn | | 5221 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Beamon, Henry | | 156 El Verano Court | | Merced | CA | 95341 | | Litigation | X | Unknown |
| Bean, Peggie | | 3321 Hamberton Cr. | | Murfreesboro | TN | 37128 | | Litigation | X | Unknown |
| Be'Ans, Courtney | | 468 Post Ave. | | Rochester | NY | 14619 | | Litigation | X | Unknown |
| Beard, Laudell | | 611 Cardinal Place Apt. 2 | | Danville | VA | 24541 | | Litigation | X | Unknown |
| Beasley, Lottie | | 1201 Kellum Street, Apt. B-109 | | Fairbanks | AK | 99701 | | Litigation | X | Unknown |
| Beasley, Mark | | 920 Glenwood Street, NE | | Warren | OH | 44483 | | Litigation | X | Unknown |
| Beasley, Sammy | | 3658 Hopkins Ct. | | Powder Springs | GA | 30127 | | Litigation | X | Unknown |
| Beatrice, Ann | | P.O Box 79 | | New Derry | PA | 15671 | | Litigation | X | Unknown |
| Beatty, Charles | | 300 Oldham St. | | Waxahachie | TX | 75165 | | Litigation | X | Unknown |
| Beauchamp, Joseph | | 5337 E Herrera Drive | | Phoenix | AZ | 85054 | | Litigation | X | Unknown |
| Beauchamp, Loretta | | 6485 Yvonne Way Apt. #4 | | Colorado Springs | CO | 80918 | | Litigation | X | Unknown |
| Beauregard, Jill | | 1550 East Park Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Beauvias, Myron | | RTS - 523 W. 9th St. Apt 3 | | Sioux Falls | SD | 57104 | | Litigation | X | Unknown |
| Beavers, Freddie | | 3345 E University Apt 82 | | Mesa | AZ | 85213 | | Litigation | X | Unknown |
| Becerril, Adolfo Samuel | | 4888 Rutile Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Beck, Joseph | | 1101 South Elm St. | | Henderson | KY | 42420 | | Litigation | X | Unknown |
| Beck, Melody | | 4260 Via Arbolada #306 | | Los Angeles | CA | 90042 | | Litigation | X | Unknown |
| Beck, Sr., Robert | | 3705 Chief Vann Lane | | Chattanooga | TN | 37406 | | Litigation | X | Unknown |
| Becker, Hazel | | 213 Jimtown Road | | Dawson | PA | 15428 | | Litigation | X | Unknown |
| Bedekar, Ranjan | | 2481 Bridgeview Court | | Mendota Heights | MN | 55120 | | Litigation | X | Unknown |
| Bedford, Jerline | | 25319 Maxy Dr. | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Bedford, Marvin | | PO BOX 1924 | | Conway | AR | 72034 | | Litigation | X | Unknown |
| Bedolla, Gloria | | 1641 N Neptune Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Bedor, Harry | | 5807 13th Ave. SE Unit B | | Lacey | WA | 89503 | | Litigation | X | Unknown |
| Been, Kewonna | | PO Box 351322 | | Detroit | MI | 48235 | | Litigation | X | Unknown |
| Beeny, Peggy | | PO Box 780 | | Midway | UT | 84049 | | Litigation | X | Unknown |
| Beer, Richard | | 32119 Harborview Lane | | Westlake Village | CA | 91361 | | Litigation | X | Unknown |
| Beers, Barry | | P.O. Box 471 | | White Deer | PA | 17887 | | Litigation | X | Unknown |
| Beers, Robert | | 3 Linden Street | | Selden | NY | 11784 | | Litigation | X | Unknown |
| Behar, Walter | | 305 Highway 326 North | | Sour Lake | TX | 77689 | | Litigation | X | Unknown |
| Beier, Randolph | | N36833 Gierok Road | | Independence | WI | 54747 | | Litigation | X | Unknown |
| Beitlich, Dana Scot | | 22249 Ramona Avenue | | Apple Valley | CA | 92307-4292 | | Litigation | X | Unknown |
| Beitlich, Dolf F. | | 14886 Mill Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Bejarano, Alejandro | | 16901 Airport Cir Unit 102 | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bejarano, Cristina | | 16901 Airport Cir Unit 102 | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |
| Belcher, Garrie | | 1530 W Avenue K 8, #27 | | Lancaster | CA | 93534 | | Litigation | X | Unknown |
| Beleele, Eileen | | 5400 Lake Earl Dr. | | Crescent City | CA | 95531 | | Litigation | X | Unknown |
| Belgin, Ray | | 9126 W 73rd Street Apt. 206 | | Meriam | KS | 66204 | | Litigation | X | Unknown |
| Belisario, Maria | | 304 N Tipsico Rd. | | Highland | MI | 48357 | | Litigation | X | Unknown |
| Bell, Bruce | | 12435 Rimrock Lane | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Bell, Diane | | 1980 E. 68th Street, Apt. B | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Bell, Doris | | 561 Moose Lodge Road | | Vidalia | LA | 71373 | | Litigation | X | Unknown |
| Bell, Edward | | 4529 Tacoma Terrace | | Fort Worth | TX | 76123 | | Litigation | X | Unknown |
| Bell, Gloria | | 5198 Sun Dew Court | | Indian Head | MD | 20640 | | Litigation | X | Unknown |
| Bell, Lovena | | 2732 Carter Ave | | Ashland | KY | 41101 | | Litigation | X | Unknown |
| Bell, Pearl | | 1517 Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Bell, Shane | | 1219 N 400 E #5 | | Logan | UT | 84341 | | Litigation | X | Unknown |
| Bell, Sr., Clarence | | 1206 South 18 Street | | Terre Haute | IN | 47803 | | Litigation | X | Unknown |
| Bell, Sr., Solomon | | 8218 Catalpa Ridge Drive | | Blacklick | OH | 43064 | | Litigation | X | Unknown |
| Bell, Thomas | | 1301 Terra Drive | | Sierra Vista | AZ | 85635 | | Litigation | X | Unknown |
| Bell, Velma | | 162 Tulip Drive | | Opelousas | LA | 70570 | | Litigation | X | Unknown |
| Bell, Wanda | | RT 1 Box 935 | | St. George | GA | 31562 | | Litigation | X | Unknown |
| Bellavia, Fabrizio | | 7833 NW 60th Lane | | Parkland | FL | 33067 | | Litigation | X | Unknown |
| Bello, Judy Jean | | 4470 Mission Inn Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Bell-Turner, Eotree | | 3403 N. 51st St. | | Tampa | FL | 33619 | | Litigation | X | Unknown |
| Belmonte, Adilein Ady | | P.O. Box 310626 | | Fontana | CA | 92331 | | Litigation | X | Unknown |
| Belmonte, Cain | | P.O. Box 310626 | | Fontana | CA | 92331 | | Litigation | X | Unknown |
| Belmonte, Diamantina | | P.O. Box 310626 | | Fontana | CA | 92331 | | Litigation | X | Unknown |
| Belossamtos, Gladys | | 2926 Winding Grove Drive | | Lithonia | GA | 30038 | | Litigation | X | Unknown |
| Belote, James | | 25 Spireview Rd | | Ridgefield | CT | 06877 | | Litigation | X | Unknown |
| Belt, Effie | | 145 Matthew Way | | Fayetteville | GA | 30214 | | Litigation | X | Unknown |
| Belton, Mary Etta | | 1109 Enclave Way | | Hutto | TX | 78634 | | Litigation | X | Unknown |
| Beltran, Elvira | | 9016 Cecilia Street Apt. J | | Downey | CA | 90241 | | Litigation | X | Unknown |
| Ben-Asher, Bryna | | 6132 E Calle Ojos Verde | | Tucson | AZ | 85750 | | Litigation | X | Unknown |
| Benavidez, Alisha Marie | | 855 Seasonal Creek Lane | | Meridian | ID | 83642 | | Litigation | X | Unknown |
| Benavidez, Leonardo Christopher | | 855 Seasonal Creek Lane | | Meridian | ID | 83642 | | Litigation | X | Unknown |
| Bender, Elizabeth | | 1806 Garden Grove Pkwy | | Vero Beach | FL | 32962 | | Litigation | X | Unknown |
| Benedict, Elaine | | PO Box 338 | | Peru | ME | 04290 | | Litigation | X | Unknown |
| Benham, Kathlyn | | 3284 E. Harstine Island Rd. S | | Shelton | WA | 98584 | | Litigation | X | Unknown |
| Benjamin, Debbie | | 135 Fountain Oaks Circle Apt 165 | | Sacramento | CA | 95831 | | Litigation | X | Unknown |
| Benk, Patricia and William H. | | 5 Riverview Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Benkhaled-Lopez, Virginia | | 1310 E Ocean Blvd. 906 | | Long Beach | CA | 90802 | | Litigation | X | Unknown |
| Ben-Lulu, Yael | | 44 Danforth Ave. | | Jersey City | NJ | 07305 | | Litigation | X | Unknown |
| Bennett, Don | | P.O. BOX 60351 | | Fairbanks | AK | 99706 | | Litigation | X | Unknown |
| Bennett, Edith | | 29300 Franklin Road | | Stover | MO | 65078 | | Litigation | X | Unknown |
| Bennett, Kay | | 703 Main St. | | Charleston | WV | 25302 | | Litigation | X | Unknown |
| Bennett, Larry | | 1029 Heritage Hill Drive | | Cedar Hill | TN | 37032 | | Litigation | X | Unknown |
| Bennett, Margaret Ann | | 11176 Sparrow Road | | Oak Hills | CA | 92344 | | Litigation | X | Unknown |
| Bennett, Margie | | 29123 Delgado Rd. | | Hayward | CA | 94544 | | Litigation | X | Unknown |
| Bennett, Michael Edwin | | 11176 Sparrow Road | | Oak Hills | CA | 92344 | | Litigation | X | Unknown |
| Bennett, Milton | | 448 Morrison Street | | Mora | MN | 55051 | | Litigation | X | Unknown |
| Bennett, Steve | | 18776 Muskrat Ave. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Bennett, Willie | | 451 County Road | | Orrville | AL | 36767 | | Litigation | X | Unknown |
| Bennett-Aguila, Gail | | 6428 Vineland Rd. Apt. #201 | | Orlando | FL | 32819 | | Litigation | X | Unknown |

Schedule EF/2.03
~ Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Benns, Linda A. | | 74 Schwegler Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Benson, Chris | | 15716 Sigman Street | | Hacienda Heights | CA | 91745 | | Litigation | X | Unknown |
| Benson, Gena | | 23890 Masch Street | | Warren | MI | 48091 | | Litigation | X | Unknown |
| Benson, Lawrence | | 630 Austin Ave | | Woodstock | IL | 60098 | | Litigation | X | Unknown |
| Benson, Richard | | 13218 King Circle | | Cypress | TX | 77429 | | Litigation | X | Unknown |
| Benson, Robert | | 1513 Martinez Dr | | Lillian | AL | 36549 | | Litigation | X | Unknown |
| Bente, Reed | | 1820 Alpha Street | | Lansing | MI | 48910 | | Litigation | X | Unknown |
| Bentley, James | | 4199 Harris Road | | Ellerslie | GA | 31807 | | Litigation | X | Unknown |
| Bentley, Patricia | | 1921 Washington St. | | Flatwoods | KY | 41139 | | Litigation | X | Unknown |
| Benton, Jr., William | | 730 South Cass Street | | Hastings | MI | 49058 | | Litigation | X | Unknown |
| Benzie, Patricia | | 320 Grand Pointe Drive | | Garner | NC | 27529 | | Litigation | X | Unknown |
| Bequer, Myriam | | 130 Tiffany Lane South East | | Cleveland | TN | 37323 | | Litigation | X | Unknown |
| Berdak, Shirley | | 1315 N. Liberty St. Apt. 1516 | | Boise | ID | 83704-0106 | | Litigation | X | Unknown |
| Berends, Emmet Ross | | 8831 SVL Box | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Berends, Kenya Monea | | 8831 SVL Box | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Berg, Janell | | 1609 Electric Ave.- Apt. #2 | | Seal Beach | CA | 90740 | | Litigation | X | Unknown |
| Bergell, Aaron | | 7835 Ontario St. Cir. | | Sarasota | FL | 34243 | | Litigation | X | Unknown |
| Bergeron, Linda | | 356 S 100 West | | Tooele | UT | 84074 | | Litigation | X | Unknown |
| Bergeron, Raymond | | 20 Higgins Street #316 | | Smithfield | RI | 02917 | | Litigation | X | Unknown |
| Bergman, Reaky | | 522 S Maple Ave | | Hastings | NE | 68901 | | Litigation | X | Unknown |
| Berkeley, Braxton G. | | 12750 Daventry Street | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Berkos, Michael | | 2969 Panorama Ridge Dr. | | Henderson | NV | 89052 | | Litigation | X | Unknown |
| Bernabela, Debra | | 904 South 19th St. | | Newark | NJ | 07108 | | Litigation | X | Unknown |
| Bernard Nosal | | 23198 Edna Dr | 0 | Youngstown | OH | 44511 | | Litigation | X | Unknown |
| Bernhisel, Ralph W. | | 675 Brookside Court | | Mountain Horn | ID | 83647 | | Litigation | X | Unknown |
| Bernier, John | | 13649 Jicarilla Road | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Bernstein, Andrew | | 7201 Glen Forest Dr., Ste 104 | | Richmond | VA | 23226 | | Litigation | X | Unknown |
| Berrier, Ronald | | PO Box 1303 | | Lombard | IL | 60148-8303 | | Litigation | X | Unknown |
| Berry, Frances | | 1683 Testerman Drive | | Christiansburg | VA | 24073 | | Litigation | X | Unknown |
| Berry, Laurel J. | | 6060 Fairlane Dr. | | Clarence | NY | 14032 | | Litigation | X | Unknown |
| Berry, Matthew Carl | | 852 E. Mesa Drive | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Berry, Milton C. | | 772 E. Morada Place | | Altadena | CA | 91001 | | Litigation | X | Unknown |
| Berry, Norma Jean | | 852 E. Mesa Drive | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Berry, Troyla | | 512 Frederick St. South | | Lancaster | OH | 43130 | | Litigation | X | Unknown |
| Berryhill, Joan Louise | | 201 Whispering Blvd. | | La Porte | IN | 46350 | | Litigation | X | Unknown |
| Bersonada, Teresa | | 3595 Santa Fe Ave, #70 | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Berthiaume, Raymond | | 81 Bradley Avenue | | Waterbury | CT | 06708 | | Litigation | X | Unknown |
| Bertini, Bonnie | | 3300 NE 192nd St. Unit 1406 | | Ventura | FL | 33180 | | Litigation | X | Unknown |
| Bertoldo, Nancy | | 17680 W. Sunbelt Dr. | | Surprise | AZ | 85374 | | Litigation | X | Unknown |
| Bertolis, Bobby | | 1108 S Macoupin St | | Gillespie | IL | 62033 | | Litigation | X | Unknown |
| Bertrand, Debra | | 2 Dover Drive, | | Northridge | CA | 91324 | | Litigation | X | Unknown |
| Bertschinger, Alan | | 6556 30th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Bertulano Alvarado, Ginger | | 24622 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Besaw, Carol | | 104 Comanche Hill Drive | | Hedgesville | WV | 25427 | | Litigation | X | Unknown |
| Betancur, Henry | | 4887 Via Palm Lake Apt. 506 | | West Palm Beach | FL | 33417 | | Litigation | X | Unknown |
| Beth, Jim | | 1020 S Coventry Drive | | Safford | AZ | 85546 | | Litigation | X | Unknown |
| Betham, Leon | | 19809 Baria Rd. | | Mosspoint | MS | 39562 | | Litigation | X | Unknown |
| Bethurum, Terry | | 4235 Iris Street | | Wheat Ridge | CO | 80033 | | Litigation | X | Unknown |
| Betts, Elayne | | PO Box 109 | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Betts, John | | 121 Belford Way | | Alabaster | AL | 35007 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Betz, Arthur | | 21836 County Road 2160 | | Troop | TX | 75789 | | Litigation | X | Unknown |
| Beurman, Robert | | 6133 Rainbow Heights Rd. | | Fallbrook | CA | 92028 | | Litigation | X | Unknown |
| Beverly, Erness | | 1903 Temple Avenue, #204 | | Signal Hill | CA | 90755 | | Litigation | X | Unknown |
| Bevolo, Albert | | 3313 Glynwater Trl NW | | Prior Lake | MN | 55372 | | Litigation | X | Unknown |
| Beyer, Jennifer | | 51 Fountain Park | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| Bice, George | | 15723 Aravaca Dr. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bidwell, Michael | | 4540 Rio Poco Road | | Reno | NV | 89502 | | Litigation | X | Unknown |
| Bierman, John | | 3315 NE 97th Ave. | | Vancouver | WA | 98662 | | Litigation | X | Unknown |
| Biggs, Olivia | | 386 W. State St. | | Hamburg | PA | 19526 | | Litigation | X | Unknown |
| Bigham, Johnny | | 2301 Sepulveda Ave.- Apt. #33 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Bigham, Lawana | | 2301 Sepulveda Ave.- Apt. #33 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Bigham, Richard | | 20611 Bothell Everett Highway E234 | | Bothell | WA | 98012 | | Litigation | X | Unknown |
| Bigler, Kathleen | | 70 3rd Ave Extension | | West Haven | CT | 06516 | | Litigation | X | Unknown |
| Biglow, Sherry | | 1246 Maryland Street | | Aberdeen | OH | 45101-9746 | | Litigation | X | Unknown |
| Bilgin, Patricia | | 556 S Norton | | Los Angeles | CA | 90020 | | Litigation | X | Unknown |
| Billingsley, Reta | | 7044 Foxthorn Ave. | | Canton | MI | 48187 | | Litigation | X | Unknown |
| Bingham, Mitchell | | 1510 Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Binkley, James | | 1027 18th Street Southwest | | Cedar Rapids | IA | 52404 | | Litigation | X | Unknown |
| Bird, Christina | | 557 E. 223rd St. | | Carson | CA | 90745-2725 | | Litigation | X | Unknown |
| Bird, Laverne | | 3876 W. 118th Place | | Westminster | CO | 80031 | | Litigation | X | Unknown |
| Bischel, Rolland | | 19333 Ave 370 | | Elderwood | CA | 93266 | | Litigation | X | Unknown |
| Bish, Shirley | | PO Box 69 | | Stovall | NC | 27582 | | Litigation | X | Unknown |
| Bishop, Barbara | | 423 Garden Drive, Apt 423 | | Johnson City | TN | 37604 | | Litigation | X | Unknown |
| Bishop, LaVon | | 1980 E. 68th Street, Apt. A | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Bishop, Robert | | 1805 Finley Beech Rd. | | Lewisburg | TN | 37091 | | Litigation | X | Unknown |
| Black, Jacqueline | | 4110 Sand Piper Drive Apt No. 203 | | Grand Rapids | MI | 49512 | | Litigation | X | Unknown |
| Black, Kenneth | | 10333 Silverton Ave. | | Tujunga | CA | 91042 | | Litigation | X | Unknown |
| Black, Randy | | 1286 State Hwy 178 W Lot 144 | | New Albany | MS | 38652 | | Litigation | X | Unknown |
| Black, Sophia | | 10395 Fairway Drive | | Jerome | MI | 49249 | | Litigation | X | Unknown |
| Black, Tommy | | 35 Highland Dr. | | Cartersville | AL | 30121 | | Litigation | X | Unknown |
| Blackburn, Clifton | | 275 West 200 North | | Price | UT | 84501 | | Litigation | X | Unknown |
| Blackburn, Gwendolyn | | 1214 Mount Rushmore Way | | Lexington | KY | 40515 | | Litigation | X | Unknown |
| Blackburn, James | | 3094 S. Browntown Road | | Rocky Mount | NC | 27804 | | Litigation | X | Unknown |
| Blackett, Vilma | | 685 Sheffield Avenue | | Brooklyn | NY | 11207 | | Litigation | X | Unknown |
| Blackmon, Juan | | 6327 S Karlov Ave | | Chicago | IL | 60629 | | Litigation | X | Unknown |
| Blackmore , Heather | | 2722 Vanderbilt Lane, #10 | | Redondo Beach | CA | 90278 | | Litigation | X | Unknown |
| Blackorbay, Daniel | | 825 1st Ave NW (Room # 151) | | New Brighton | MN | 55112 | | Litigation | X | Unknown |
| Blackwell, Dina | | 708 Raymond Ave. | | Baltimore | MD | 21228 | | Litigation | X | Unknown |
| Blackwell, Samuel | | RTS - 127 Lassiter Dr. | | Hampton | VA | 23666 | | Litigation | X | Unknown |
| Blair II, Walter | | 239 Hollow Oak Lane | | Brandon | MS | 39042 | | Litigation | X | Unknown |
| Blair Jr., John | | 227 S. Fellowship Road | | Maple Shade | NJ | 08052 | | Litigation | X | Unknown |
| Blair, Anitalane | | 24420 64th Avenue South, Apt 138 | | Kent | WA | 98032 | | Litigation | X | Unknown |
| Blair, Frederick | | 9601 Lomita Court Apt 101 | | Rancho Cucamonga | CA | 91701 | | Litigation | X | Unknown |
| Blake, Cordelia | | 11385 Memorial Street | | Detroit | MI | 48227 | | Litigation | X | Unknown |
| Blake, George | | 356 County Road 375 | | Carrollton | MS | 38917 | | Litigation | X | Unknown |
| Blake, Peter | | PO Box 501 | | Huttig | AR | 71747 | | Litigation | X | Unknown |
| Blake, Roszena | | 355 W. Colvin Street | | Syracuse | NY | 13205 | | Litigation | X | Unknown |
| Blake, Seth | | 4419 N E 13th St | | Ocala | FL | 34470 | | Litigation | X | Unknown |
| Blakeman, Laura | | 1241 Panther Branch Rd | | Jamestown | TN | 38556 | | Litigation | X | Unknown |
| Blalack | | 3635 E Chevy Chase Dr | | Glendale | CA | 91206 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Blalock, Joshua | | 8371 Balboa Blvd unit 30 | | Northridge | CA | 91235 | | Litigation | X | Unknown |
| Blanchard, Cynthia | | P.O. Box 189 | | Eunice | LA | 70535 | | Litigation | X | Unknown |
| Blanchard, Nanci | | 9 Eaton Ln. | | Montesano | WA | 98563 | | Litigation | X | Unknown |
| Blandin | | 32 MEadow | | Aliso Viejo | CA | 92656 | | Litigation | X | Unknown |
| Blando, Salvatore | | 17311 E. 40th Hwy Lot L4 | | Independence | MO | 64055 | | Litigation | X | Unknown |
| Blankenbaker, Kalliopi | | 16031 Bech Daly Lot 206 | | Taylor | MI | 48180 | | Litigation | X | Unknown |
| Blankenship, Thomas | | PO BOX 3 | | Breaks | VA | 24607 | | Litigation | X | Unknown |
| Blanks, Angel | | 3263 N 33rd St. | | Milwaukee | WI | 52316 | | Litigation | X | Unknown |
| Blase, Stella | | 3507 SW 11 Ct. | | Cape Coral | FL | 33914 | | Litigation | X | Unknown |
| Blaser, Denise | | 92 Wyndgate Blvd. | | Drums | PA | 18222 | | Litigation | X | Unknown |
| Blaylock, Ershell | | 46 Webb Avenue | | Crossville | TN | 38555 | | Litigation | X | Unknown |
| Blaze, Lula Mae | | 2831 Razor Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Blendowski, Eric Edward | | 1118 Pleasant St. | | Webster | NH | 03303 | | Litigation | X | Unknown |
| Blevins, Lee | | 400 Stanton Ct | | Bossier City | LA | 71111 | | Litigation | X | Unknown |
| Bliss, Richard | | 3940 East Knights Griffin Rd | | Plant City | FL | 33565 | | Litigation | X | Unknown |
| Blizzard, Charles | | 2125 Paddock Ln | | Finksburg | MD | 21048 | | Litigation | X | Unknown |
| Block, Bridget | | 1627 N Pionsetta Pl, # 1 | | Los Angeles | CA | 90016 | | Litigation | X | Unknown |
| Blomgren, Gustave | | 125 Ashland Avenue | | Methuen | MA | 01844 | | Litigation | X | Unknown |
| Blount, Penny | | 102 East Lakemont Drive | | Kingsland | GA | 31548 | | Litigation | X | Unknown |
| Blue, DeReese and Fairy | | 126 Dupont Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Blue, Duane | | 1720 Virginia Circle SW | | Marbleton | GA | 30126 | | Litigation | X | Unknown |
| Blue, Dwayne | | 516 Springfield Drive | | Albany | GA | 31721 | | Litigation | X | Unknown |
| Blue, Kathy | | 619 E. Chickasaw St., Apt B | | Brookhaven | MS | 39601 | | Litigation | X | Unknown |
| Blue, Keith A. | | 418 S. Wheeler Place | | Orange | CA | 92869 | | Litigation | X | Unknown |
| Blunt, Gary | | 6243 S. Vista Laguna | | Fort Mohave | AZ | 86426 | | Litigation | X | Unknown |
| Boatman, Marion | | 649 S. Vicha Road | | Axtell | TX | 76625 | | Litigation | X | Unknown |
| Boberg, Mary | | 1623 Juniper | | Solvang | CA | 93463 | | Litigation | X | Unknown |
| Bocalan, Pauline | | 1220 Plantation Drive | | Panama City | FL | 32404 | | Litigation | X | Unknown |
| Bocanegra, Hilario | | 880 Pleasant Grove Rd. | | York Haven | PA | 17370 | | Litigation | X | Unknown |
| Bode, Jr., Robert | | 37 W. Street | | West Hartland | CT | 06091 | | Litigation | X | Unknown |
| Bodman, Shirley | | 8 Larrabee Farm Road | | Scarborough | ME | 04074 | | Litigation | X | Unknown |
| Boeck, Wayne | | 21 North 2nd St., Apt. C | | Souderton | PA | 18964 | | Litigation | X | Unknown |
| Boettcher, Lynne | | 3045 Kiowa Blvd. N. # 1 | | Lake Havasu City | AZ | 86404 | | Litigation | X | Unknown |
| Boggs, Rickey | | 2860 Haverhill Circle | | North Charleston | SC | 29420 | | Litigation | X | Unknown |
| Bohannan, Michael C. | | 105 Middlewood Lane | | Anderson | SC | 29621 | | Litigation | X | Unknown |
| Bohnenberger, Ann | | 114 Wells Drive | | South Plainfield | NJ | 07080 | | Litigation | X | Unknown |
| Boiter, Bobbie | | 119 2nd Ave | | Grovetown | GA | 30813 | | Litigation | X | Unknown |
| Bokelman, Roy | | 24660 Tehama Vina Rd. SP 10 | | Los Molinos | CA | 96055 | | Litigation | X | Unknown |
| Bolacker-Reiss, Beatrice | | One South Main St., 3rd Floor | | Wilkes-Barre | PA | 18701 | | Litigation | X | Unknown |
| Boland, John | | 26641 Regency Court | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| Bolanos, Ruth M. | | 18228 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Boles, Marvin | | 111 Charlie Brown Road | | Hilham | TN | 38568 | | Litigation | X | Unknown |
| Bolin, Kenneth | | 110 Rosedale Avenue | | Fox Lake | WI | 53933 | | Litigation | X | Unknown |
| Boling and family, Trent and Suzanne | | 295 Brookside Terrace | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Bollinger, Andrea | | 24719 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bollinger, Carmen | | 24719 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bollinger, Diana | | 22838 Bear Valley Road- Space 77 | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Bollinger, Nicole | | 24719 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bollinger, Paul | | 24719 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bollinger, William | | 22838 Bear Valley Road- Space 77 | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bolton, Gene | | 43549 Kirkland, #17 | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Bonander, Judy | | RTS - 1551 6th Avenue Dr. #131 | | Kingsburg | CA | 93631 | | Litigation | X | Unknown |
| Bonaviso, William | | RTS - 23921 Guajome Road | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Bond, Lovie | | 66 McDaniel Drive | | Jackson | TN | 38305 | | Litigation | X | Unknown |
| Bondoc, Jolevee | | 19482 Hansen Ln | | Huntington Beach | CA | 92646 | | Litigation | X | Unknown |
| Bondoc, Vicente | | 19482 Hansen Ln | | Huntington Beach | CA | 92646 | | Litigation | X | Unknown |
| Bonds, Denise | | 5 Fontana Ct. | | Winston-Salem | NC | 27103 | | Litigation | X | Unknown |
| Bone, Rose | | 342 Fox Hill Rd | | Hampton | VA | 23669 | | Litigation | X | Unknown |
| Boney, Serena | | 826 Mt Vernon Ct | | Edgewood | MD | 21040 | | Litigation | X | Unknown |
| Bonham, Shirley | | 2024 Scenic Dr | | Modesto | CA | 95355 | | Litigation | X | Unknown |
| Bonilla IV, Luis | | 1769 Klamath Drive | | Salinas | CA | 93906 | | Litigation | X | Unknown |
| Bonilla, Cynthia | | 363 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bonilla, Joseph L. | | 17022 E. Devanah Street | | Covina | CA | 91722 | | Litigation | X | Unknown |
| Bonilla, Nickolas | | 363 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Bonillas, Martin M. | | P. O. Box 1693 | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Bonner, Teletha | | 2795 Arlington Road | | East Point | GA | 30344 | | Litigation | X | Unknown |
| Bonomi , Jianna & Gregory Allen | | PO Box 1038 | | Sunset Beach | CA | 90742 | | Litigation | X | Unknown |
| Bonomini, Robert | | 2515 Dorothy Cir. | | Titusville | FL | 32780 | | Litigation | X | Unknown |
| Booe, Kenneth | | 344 Clark Rd | | Abilene | TX | 79602 | | Litigation | X | Unknown |
| Boomhower, George | | 4916 Bowie Court | | Simi Valley | CA | 93063 | | Litigation | X | Unknown |
| Boone, Leslie | | 350 S. Durango #102 | | Las Vegas | NV | 89145 | | Litigation | X | Unknown |
| Boop, Raymond | | 8811 Park St. Spc 80 | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Booth, Brad | | 24260 Los Codona Ave. | | Torrance | CA | 90505 | | Litigation | X | Unknown |
| Bordano, Chris | | 6148 Prestondell Place | | Dallas | TX | 75240 | | Litigation | X | Unknown |
| Borders, Elvera Rose | | 3401 Emma Street- Apt. L | | Mira Loma | CA | 91752 | | Litigation | X | Unknown |
| Borelli, Josie | | 863 Bacon Avenue | | East Palestine | OH | 44413 | | Litigation | X | Unknown |
| Borger, Arlene | | 1242 Evan Mountain Rd. | | Adkins | AR | 72823 | | Litigation | X | Unknown |
| Borjas, Jose | | 48040 Van Road | | Pixall | LA | 70466 | | Litigation | X | Unknown |
| Bosarge, William | | 10655 Irvington Blb Hwy. | | Irvington | AL | 36544 | | Litigation | X | Unknown |
| Bose-Hayes, Kimeca | | 7218 Petrol St., Apt. 4 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bose-Travis, Malyk | | 7218 Petrol St., Apt. 4 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bossuot, Walter | | 416 Meadow Creek Drive | | Chesapeake | VA | 23323 | | Litigation | X | Unknown |
| Bosworth, Brian | | 2001 South Mopac #426 | | Austin | TX | 78746 | | Litigation | X | Unknown |
| Bourland, Janice | | 430 Elmhurst Road | | Utica | NY | 13502 | | Litigation | X | Unknown |
| Bowden, James | | 13119 Asheford Woods Ln. | | Charlotte | NC | 28278 | | Litigation | X | Unknown |
| Bowell, Brian | | 1025 Sussex Ave | | Deptford | NJ | 08096 | | Litigation | X | Unknown |
| Bowen, Karen | | 7114 Allman Ave. South East | | Snoqualmie | WA | 98065 | | Litigation | X | Unknown |
| Bowen, Shirley | | 8428 Colorado Ave. Apt 141 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Bower, Debby Rae | | 3585 Russell Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Bowers, Mary | | 2355 Gatetree Ln Apt-8E | | Grand Rapids | MI | 49546 | | Litigation | X | Unknown |
| Bowers, Sue | | 11311 Lapham Dr. | | Oakton | VA | 22124 | | Litigation | X | Unknown |
| Bowlin, Camille | | 22 Eagles Nest Road | | Goffstown | NH | 03045 | | Litigation | X | Unknown |
| Bowlin, Gerald Lee | | 4137 Campbell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Bowlin, Jeffery Lee | | 5863 Antonia Place | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Bowling, Loritta | | 2210 S. Oliver St., # 309 | | Wichita | KS | 67218 | | Litigation | X | Unknown |
| Bowman, Eyvonne | | 129 Welch Way | | Dalton | GA | 30721 | | Litigation | X | Unknown |
| Bowman, Joyce | | 340 E St. NE, Apt. E101 | | Ephrata | WA | 98823 | | Litigation | X | Unknown |
| Bowman, Ronald | | 501 Glenview Drive | | Lebanon | OH | 45036 | | Litigation | X | Unknown |
| Bowser, Laura | | 2224 Quaker Ridge Rd. | | Croton-On-Hudson | NY | 10520 | | Litigation | X | Unknown |
| Bowyer, Gretta | | 2556 Jackson St. | | Gary | IN | 46407 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Boyd, Jeffrey | | 892 Camino del Sol | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Boyd, Jonathan | | 6078 Moon Ave. | | Marysville | CA | 95901 | | Litigation | X | Unknown |
| Boyd, Major | | 8897 Darnel Place | | St. Louis | MO | 63136 | | Litigation | X | Unknown |
| Boyd, Mischalay | | 7200 Pirates Cove Rd., Unit 1058 | | Las Vegas | NV | 89145 | | Litigation | X | Unknown |
| Boyd, Shannon | | 42012 Purple Bush Ave, Apt 24-D | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| Boyd, Sr., Michael | | 4200 Mackinaw Street | | Saginaw | MI | 48602 | | Litigation | X | Unknown |
| Boyd, Sylvia | | 3856 SW Atwood Ave | | Topeka | KS | 66610 | | Litigation | X | Unknown |
| Boyd, Warren | | 100 N. River Circle, Unit 101 | | Oceanside | CA | 92057 | | Litigation | X | Unknown |
| Boyd, William | | 127 Renfrew | | Mt Morris | MI | 48458 | | Litigation | X | Unknown |
| Boyer, Marva | | 6320 E. Floyd Drive | | Denver | CO | 80222 | | Litigation | X | Unknown |
| Boylan, Ed | | 1326 Ritter Drive | | Gardnerville | NV | 89460 | | Litigation | X | Unknown |
| Bozell, William | | 8975 Jaywick Drive #102 | | Fishers | IN | 46037 | | Litigation | X | Unknown |
| Bracho, Lindzee | | 4 Corporate Plaza Dr. #100 | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Braden, Billy | | 1841 N. Michigan Street | | Toledo | OH | 43611 | | Litigation | X | Unknown |
| Bradford, Sharon | | 920 Houston Ave. #702 | | Pasadena | TX | 77502 | | Litigation | X | Unknown |
| Bradley, Dorothy | | 3204 Luper Drive | | Hattiesburg | MS | 39401 | | Litigation | X | Unknown |
| Bradley, Jeanette | | 6915 Pin Oak Drive | | Cincinnati | OH | 45239 | | Litigation | X | Unknown |
| Bradley, John | | P.O. Box 2, 985 NE Highway J | | Calhoun | MO | 65323 | | Litigation | X | Unknown |
| Bradley, Ocelia | | 8269 Monterey Highway | | Sparta | TN | 38583 | | Litigation | X | Unknown |
| Bradley, Russ | | 555 Tie Breaker Dr. | | Ammon | ID | 83406 | | Litigation | X | Unknown |
| Bradshaw, Patricia | | P.O. Box 726 | | Cosmopolis | WA | 98537 | | Litigation | X | Unknown |
| Brady, Arenal | | 20724 Elsden Street | | Onaway | MI | 49765 | | Litigation | X | Unknown |
| Brady, James | | 5323 Rodgers Dr. | | Columbus | GA | 31909 | | Litigation | X | Unknown |
| Brady, Thomas Lee | | PO Box 6 | | Mount Sterling | OH | 43143 | | Litigation | X | Unknown |
| Brady-Brown, Vivian | | 15787 Village Drive | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Branak, Alyssa | | 6648 Fillmore Street | | Chino | CA | 91710 | | Litigation | X | Unknown |
| Branch, Betty | | 4875 Northwood Avenue | | Sarasota | FL | 34231 | | Litigation | X | Unknown |
| Branch, Joyce | | 3718 N. Galvez Street | | New Orleans | LA | 70117 | | Litigation | X | Unknown |
| Branchetti, Lawrence | | 185 NE 106 Street | | Miami Shores | FL | 33138 | | Litigation | X | Unknown |
| Brand, Gladys | | 1762 Wells Station Road | | Memphis | TN | 38108 | | Litigation | X | Unknown |
| Brandes, John | | 1414 Ravenwood Drive | | Mansfield | TX | 76063 | | Litigation | X | Unknown |
| Brandt, Gregory | | 2310 NW Fendle Way | | McMinnville | OR | 97128 | | Litigation | X | Unknown |
| Branham, James | | 3-103 County Road U | | Liberty Center | OH | 43532 | | Litigation | X | Unknown |
| Branson, Robert | | PO Box 993 | | Rocky Face | GA | 30740 | | Litigation | X | Unknown |
| Brantley, Inez | | 121 Jefferson Street | | Castleberry | AL | 36432 | | Litigation | X | Unknown |
| Brantley, Joseph | | 220 Red Top Circle | | Fair Burn | GA | 30213 | | Litigation | X | Unknown |
| Brantley, Laura | | 6700 Bone Creek Drive Apt. G | | Fayetteville | NC | 28314 | | Litigation | X | Unknown |
| Brantley, Lott | | 1237 Bridgeford Church Rd. | | Hazelhurst | GA | 31539 | | Litigation | X | Unknown |
| Braselman, Vandell | | 7251 Exeter St. #12 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Brasher, Wayne | | 145 North Brush Street | | Lakepoint | CA | 99453 | | Litigation | X | Unknown |
| Braswell, Olivia | | P.O. Box 6371 | | Largo | MD | 20792 | | Litigation | X | Unknown |
| Braud, Genetta | | 2801 1/2 S. Bronson | | Los Angeles | CA | 90018 | | Litigation | X | Unknown |
| Braun, Irving | | 82 N Mitchell Avenue | | Livingston | NJ | 07039-2144 | | Litigation | X | Unknown |
| Braun, Lorna | | 220 Stone Mill Road Apt D73 | | Lancaster | PA | 17603 | | Litigation | X | Unknown |
| Bravo Sr., Ralph A. | | 5380 24th Street | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Bravo, Alyssa | | 15542 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bravo, Ashley | | 15542 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bravo, Donna Lynn | | 1129 North 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Bravo, Eba | | 11892 Lancewood Drive | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| Bravo, Lisa | | 15542 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brawner, Craig | | 1547 Hunters Way Apt 110 | | Bozeman | MT | 59718 | | Litigation | X | Unknown |
| Brazier, Betty | | 2306 Hawthorne Drive | | Albany | GA | 31707 | | Litigation | X | Unknown |
| Brazzel , Mary | | 751 Young Rd. | | Dubach | LA | 71235 | | Litigation | X | Unknown |
| Breach, Irene | | 608 East Wood Drive | | McLean | IL | 61754 | | Litigation | X | Unknown |
| Breese, Daniel | | 184 Mineral Springs Rd. | | Waynesville | GA | 31566 | | Litigation | X | Unknown |
| Bregz, Victoria | | 2011 Clay St. | | Henderson | KY | 42420 | | Litigation | X | Unknown |
| Breit, William | | 9106 Woodhold Court | | Louisville | KY | 40291 | | Litigation | X | Unknown |
| Breland, Virtrelle | | 4620 E. Charleston Blvd., Apt. 18 | | Las Vegas | NV | 89104-5760 | | Litigation | X | Unknown |
| Breland, William | | 12760 Bullitt Road | | Deville | LA | 71328-9552 | | Litigation | X | Unknown |
| Brennan, Deborah | | 3196 Love Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Brennan, Kevin W. | | 26231 Paseo Toscana | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| Brennan-Jones, Cheryl | | 801 Pinnacle Cir | | Lewisville | TX | 75077 | | Litigation | X | Unknown |
| Brent, Mindy | | 247 Parkedge | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Brent, Susan J. | | 164 Sawyer St | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Breor Sr., William | | 101 University Drive, Ste B1 | | Amherst | MA | 01002 | | Litigation | X | Unknown |
| Brewer, Billy | | 11669 Herrick Avenue | | San Fernando | CA | 91340 | | Litigation | X | Unknown |
| Brewer, Dewell | | 2907 NW Liberty | | Lawton | OK | 73505 | | Litigation | X | Unknown |
| Brewer, Farrell | | 130 W. Haven Drive | | Forest City | IA | 50436 | | Litigation | X | Unknown |
| Brewer, Gary | | 17 Kali Court | | Conway | AR | 72032 | | Litigation | X | Unknown |
| Brewer, Larry | | 136 Mansfield Grove Road | | Ford City | PA | 16226 | | Litigation | X | Unknown |
| Brewer, Linda | | 658 Walnut St. Apt. 2 | | Pottstown | PA | 19464 | | Litigation | X | Unknown |
| Brewster, Jessica Marie | | 12820 Ross Street | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Brewton, Sr., Willie | | 512 S. Peterson Avenue, Box 164 | | Douglas | GA | 31535 | | Litigation | X | Unknown |
| Brice, Frances | | P.O. Box 1102 | | Knoxville | TN | 37901 | | Litigation | X | Unknown |
| Bridge, Darrell | | 703 Madison | | Alice | TX | 78332 | | Litigation | X | Unknown |
| Bridgeman, Marie Janet | | 164 Columbia Loop | | Roseburg | CA | 97471 | | Litigation | X | Unknown |
| Bridges, Janet | | P.O. Box 483 | | Fritch | TX | 79036 | | Litigation | X | Unknown |
| Bridges, Thelma | | PO Box 319 | | Buena Vista | GA | 31803 | | Litigation | X | Unknown |
| Bridges, William | | 3203 Havner Lane | | Houston | TX | 77093 | | Litigation | X | Unknown |
| Bridgman, Ronald | | 2184 Street Rd. | | Warrington | PA | 18976 | | Litigation | X | Unknown |
| Briggs, Benjamin | | 7981 Ravenwood Cove | | Spring Hill | FL | 34606 | | Litigation | X | Unknown |
| Briggs, James R. | | 210 Overleaf Drive | | Keller | TX | 76248 | | Litigation | X | Unknown |
| Brigham, Richard | | 3545 NE 166th Street, Apt 907W | | North Miami Beach | FL | 33160 | | Litigation | X | Unknown |
| Briley, Kenneth | | 6985 Highway 166 South | | Pocahontas | AR | 72455-7029 | | Litigation | X | Unknown |
| Briley, Michael David | | 23291 Lena St. | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Brill, Harland | | PO Box 928 | | Lyndonville | VT | 05851 | | Litigation | X | Unknown |
| Brinch, Jorgen | | 21267 Gertrude Ave #105 | | Port Charlotte | FL | 33952 | | Litigation | X | Unknown |
| Brinkman, William | | 819 Holman Road | | Moberly | MO | 65270 | | Litigation | X | Unknown |
| Briones, Kevin | | 5520 Village Dr | | Commerce | CA | 90040 | | Litigation | X | Unknown |
| Bristow, Dan | | 2331 Westside Blvd., SE Apt. 339 | | Rio Rancho | NM | 87124 | | Litigation | X | Unknown |
| Brito, Diosdado | | 27 Arkansas Ave. | | Henderson | NV | 89015 | | Litigation | X | Unknown |
| Britton, David | | 125 Hickory Drive | | Hatfield | PA | 19440 | | Litigation | X | Unknown |
| Britton, Sidney | | 7811 Dougles Street | | West Lakeland | WA | 98498 | | Litigation | X | Unknown |
| Broadnax, Irene | | 11503 Murr Way | | Houston | TX | 77048 | | Litigation | X | Unknown |
| Broadnax, Jerry | | 2631 Nina Circle | | Grand Perry | TX | 75052 | | Litigation | X | Unknown |
| Broadway, John | | 853 S. Detroit Ave. | | Toledo | OH | 43609 | | Litigation | X | Unknown |
| Brock Jr., John | | 402 Holz Street | | Spring Valley | CA | 91977 | | Litigation | X | Unknown |
| Brock, Jennifer | | 3917 Arden Blvd | | Youngstown | OH | 44511 | | Litigation | X | Unknown |
| Brock, Norma | | 817 Buchanan Rd | | New Tazewell | TN | 37825 | | Litigation | X | Unknown |
| Brock, Rose | | P.O. Box 193 | | Bledsoe | KY | 40810 | | Litigation | X | Unknown |

Schedule EF/2.03
[illegible] Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brockington, Merle | | 10293 Rd 556 | | Bay St. Louis | MS | 39520 | | Litigation | X | Unknown |
| Brockman, Alan | | 6305 Silver Lake Trail | | Cary | IL | 60013 | | Litigation | X | Unknown |
| Broden, Wanda | | 409 Hammond Street | | Waverly | KS | 66871 | | Litigation | X | Unknown |
| Broga, Gary | | 752 West Tyler Island Bridge Road | | Isleton | CA | 95641 | | Litigation | X | Unknown |
| Bromell-Revill, Vanessa | | 7911 Westpark Drive Apt. #1411 | | McLean | VA | 22102 | | Litigation | X | Unknown |
| Brooks Jr., Melvin | | 1993 Echo Road | | San Jacinto | CA | 92582 | | Litigation | X | Unknown |
| Brooks, Crystal | | 1993 Echo Road | | San Jacinto | CA | 92582 | | Litigation | X | Unknown |
| Brooks, Eve | | 14 Grant County Road, Unit 492 | | Sheridan | AR | 72150 | | Litigation | X | Unknown |
| Brooks, Gloria | | 808 N Main St. Unit 225 | | Salinas | CA | 93906 | | Litigation | X | Unknown |
| Brooks, Irene | | 1015 South Linan | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Brooks, James | | 1772 Gulfstream Ave Apt A-1 | | Ft. Pierce | FL | 34949 | | Litigation | X | Unknown |
| Brooks, Lewis | | 1643 N. Main St. | | Williamstown | NJ | 08094 | | Litigation | X | Unknown |
| Brooks, Marcus | | 5327 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Brooks, Minnie Mae | | 4589 East McMillan Road | | Las Vegas | NV | 89121 | | Litigation | X | Unknown |
| Brooks, Phyllis | | PO Box 134 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Brooks, Rory | | 1223 Adam Street | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Brooks, Tony | | 1165 Pine Drive | | Morgantown | NC | 28655 | | Litigation | X | Unknown |
| Brophy, Katherine Ann | | 1350 Malaga Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Brophy, Kevin Walker | | 1350 Malaga Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Brothers, Don | | PO Box 63 | | Oak Lawn | IL | 60454 | | Litigation | X | Unknown |
| Broughton, Renata | | 41021 Old Michigan Avenue | | Canton | MI | 48188 | | Litigation | X | Unknown |
| Broussard, Barbara | | 3840 Tracy Northeast | | Albuquerque | NM | 87111 | | Litigation | X | Unknown |
| Brown, Alvena | | 10002 East 600 South | | Upland | IN | 46989 | | Litigation | X | Unknown |
| Brown, Arlena | | 504 E Ellis St. | | Davis | OK | 73030 | | Litigation | X | Unknown |
| Brown, Artavia | | 1305 W 106th St | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Brown, Barbara | | 421 Rodeo Road Apt 119 | | North Platte | NE | 69101 | | Litigation | X | Unknown |
| Brown, Booker | | 26321 Olanche Street | | Mojave | CA | 93501 | | Litigation | X | Unknown |
| Brown, Bradford | | 2115 E. Aspen | | Mesa | AZ | 85204 | | Litigation | X | Unknown |
| Brown, Bradley | | 24443 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Brown, Canary | | 711 Jefferson Street | | Indianola | MS | 38751 | | Litigation | X | Unknown |
| Brown, Christopher | | 232 Blakley Avenue | | Buchanan | NY | 10511 | | Litigation | X | Unknown |
| Brown, Clyde | | 1948 Thornhill Place | | Detroit | MI | 48207 | | Litigation | X | Unknown |
| Brown, David | | 209 McKinnley St. # 1 | | Munhall | PA | 15120 | | Litigation | X | Unknown |
| Brown, Delilah | | 24443 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Brown, Donald | | 123 S. Betty Jane Drive | | Walker Lake | NV | 89415 | | Litigation | X | Unknown |
| Brown, Durry | | 2928 W. 74th Street | | Los Angeles | CA | 90043 | | Litigation | X | Unknown |
| Brown, Eugene | | 46 Webb Street | | Calumet City | IL | 60409 | | Litigation | X | Unknown |
| Brown, Eula | | 1737 Wickford Road | | Cleveland | OH | 44112 | | Litigation | X | Unknown |
| Brown, Farah | | 3 Mock Drive | | Wilmington | DE | 19810 | | Litigation | X | Unknown |
| Brown, Fred | | 4128 Rigel Avenue | | Lompoc | CA | 93436 | | Litigation | X | Unknown |
| Brown, George | | 4013 Crabtree Cove | | Midwest City | OK | 73110 | | Litigation | X | Unknown |
| Brown, Grace | | 1720 Meyers Place | | Oklahoma City | OK | 73111 | | Litigation | X | Unknown |
| Brown, Hazel | | 3720 Barrington Bridge Place | | Henrico | VA | 23233 | | Litigation | X | Unknown |
| Brown, Idella | | 1383 W. Birch Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Brown, Irene | | 24617 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Brown, James | | 4218 Highway 25 North | | Hodges | SC | 29653 | | Litigation | X | Unknown |
| Brown, Jerry | | 805 Edgewood Ave. | | Ashland | KY | 41102 | | Litigation | X | Unknown |
| Brown, John | | 4520 Slickrock Cove | | Austin | TX | 78747 | | Litigation | X | Unknown |
| Brown, Jolita | | 1114 North Flora Street | | Peoria | IL | 61606 | | Litigation | X | Unknown |
| Brown, Joseph | | 743 Azalea Drive | | Rockville | MD | 20850 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Julia | | 4807 Moutline Drive | | Greensboro | NC | 27409 | | Litigation | X | Unknown |
| Brown, Kelvin | | 8203 Lawler | | Houston | TX | 77051 | | Litigation | X | Unknown |
| Brown, Kenneth | | 5307 El Rio Avenida | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Brown, Kevin | | 206 Bushwillow Circle | | Aiken | SC | 29801 | | Litigation | X | Unknown |
| Brown, Lee | | P.O. Box 1971, Bloomfield | | NM 87413 | NM | 87413 | | Litigation | X | Unknown |
| Brown, Michael | | 9028 Mandel Dr. | | Washington Township | OH | 45458 | | Litigation | X | Unknown |
| Brown, Michael | | 795 17th St NE | | Salem | OR | 97301 | | Litigation | X | Unknown |
| Brown, Michell | | 4908 Main Street | | Brighton | AL | 35020 | | Litigation | X | Unknown |
| Brown, Mickiey | | 66729 El Dorado Place | | Desert Hot Springs | CA | 92240 | | Litigation | X | Unknown |
| Brown, Milton | | 708 Old Whitfield Rd | | Pearl | MS | 39208 | | Litigation | X | Unknown |
| Brown, Ola | | 8079 Park Lawn Court | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Brown, Patricia | | 1565 Peasant Ave Apt 101 | | Fresno | CA | 93728 | | Litigation | X | Unknown |
| Brown, Richard | | 546 Palmerston | | River Rouge | MI | 48218 | | Litigation | X | Unknown |
| Brown, Richard H. | | 659 Alberta Street | | Altadena | CA | 91001 | | Litigation | X | Unknown |
| Brown, Robert | | 10891 West Davis Lane | | Avondale | AZ | 85323 | | Litigation | X | Unknown |
| Brown, Robert | | 3012 Potrero Way | | Fairfield | CA | 94534 | | Litigation | X | Unknown |
| Brown, Robert | | Mid-Orange Corr. Facility, 900 Kings Highway | | Warwick | NY | 10990 | | Litigation | X | Unknown |
| Brown, Ruth | | 5213 Loch Raven Blvd | | Baltimore | MD | 21239 | | Litigation | X | Unknown |
| Brown, Shannon Cheri | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Brown, Stuart | | 1710 Diane Street | | Wichita | KS | 67217 | | Litigation | X | Unknown |
| Brown, Tina | | 208 Meadow Park Drive | | North Little Rock | AR | 72117 | | Litigation | X | Unknown |
| Brown, Trena Louise | | 1193 Strand Way | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Brown, William | | 7522 Chuckwagon Drive | | Enid | OK | 73703 | | Litigation | X | Unknown |
| Brown, William | | 2300 Portugee Road | | Sandston | VA | 23150 | | Litigation | X | Unknown |
| Brown, Willie | | 4067 W. 8th St. | | Los Angeles | CA | 90005 | | Litigation | X | Unknown |
| Brown, Winnie J. | | 1167 N. Glenwood Ave. | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Browne, John | | 23891 Landisview Avenue | | Lake Forest | CA | 92630 | | Litigation | X | Unknown |
| Browning, Franklin James | | 233 E. 17th St. #83 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Broxton, Lawrence | | 500 Tomoka Rd | | Daytona Beach | FL | 32114 | | Litigation | X | Unknown |
| Broy, Lorraine | | 6745 S Indiana Ave. | | Chicago | IL | 60637 | | Litigation | X | Unknown |
| Bruce, Marvin | | 1711 Albert Terrace | | Mitchellville | MD | 20721 | | Litigation | X | Unknown |
| Brumbaugh & family, Dina | | 215 E. Felton St | | North Tonawanda | NY | 14120 | | Litigation | X | Unknown |
| Brumfield, Annie | | P.O. Box 198184 | | Chicago | IL | 60619 | | Litigation | X | Unknown |
| Brummett, Bobby | | 1717 N 51st St | | McAllen | TX | 78501 | | Litigation | X | Unknown |
| Bruno, Alec | | 1450 Kendall St Apt G-12 | | Lakewood | CO | 80214 | | Litigation | X | Unknown |
| Brunson, Chris L. | | 3924 DeTonty Street | | St. Louis | MO | 63110 | | Litigation | X | Unknown |
| Brunson, Ralph | | 5122 Great Falls Hwy. | | Great Falls | SC | 29055 | | Litigation | X | Unknown |
| Brunty, Sarah | | 308 S. Garrett St. | | Nevada | OH | 44849 | | Litigation | X | Unknown |
| Brush, Josephine | | 5027 Seay Road | | Huntsville | AL | 35806 | | Litigation | X | Unknown |
| Brutocao, Morgan | | 6 Venture, Ste. 100 | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Bryant Sr., Leonard | | 1683 Lawrence St. | | Rahway | NJ | 07065 | | Litigation | X | Unknown |
| Bryant, Allen Gregory | | 1345 W. 105lth Street- Apt. 103 | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Bryant, Early | | 2396 Highway 72 | | Hulen | KY | 40845-9025 | | Litigation | X | Unknown |
| Bryant, Frederick Charles | | 13734 Rundell Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Bryant, Jason | | 216 Shadow Break Drive | | Burlington | NC | 27215 | | Litigation | X | Unknown |
| Bryant, Keith | | 213 Grover Road | | Toms River | NJ | 08753 | | Litigation | X | Unknown |
| Bryant, Lanae | | 5902 Las Virgenes | | Calabasas | CA | 91302 | | Litigation | X | Unknown |
| Bryant, Larry | | 655 TP Cundiff Road | | Columbia | KY | 42728 | | Litigation | X | Unknown |
| Bryant, Lenae | | 5902 Las Virgines Rd, #542 | | Calabasas | CA | 91302 | | Litigation | X | Unknown |
| Bryant, Liberty Love | | 5038 North 55th Avenue Apt 1036 | | Glendale | AZ | 85301 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bryant, Norman | | 511 Whittier Street | | Silverton | OR | 97381 | | Litigation | X | Unknown |
| Brzozowski, Raymond | | 4445 River Trail Road | | Jacksonville | FL | 32277 | | Litigation | X | Unknown |
| Bucannon, Autumn | | 1001 E 31st Terrace | | Hutchinson | KS | 67502 | | Litigation | X | Unknown |
| Buchanan, Junious | | 105 W 128th Street | | Kansas City | MO | 64145 | | Litigation | X | Unknown |
| Buchanan, Mary | | 2138 Druid Hill Ave. | | Baltimore | MD | 21217 | | Litigation | X | Unknown |
| Buck, Ashley | | 10254 Dover Ridge Apt. #404 | | San Antonio | TX | 78250 | | Litigation | X | Unknown |
| Buckingham, Albert | | 2826 Rural Hill Circle | | Nashville | TN | 37217 | | Litigation | X | Unknown |
| Buckner, Margaret | | 1409 Sampson Street | | Des Moines | IA | 50316 | | Litigation | X | Unknown |
| Buckner, Mary | | 275-A Shorty B. Road | | Hartsfield | GA | 31756 | | Litigation | X | Unknown |
| Buczynski, Maria | | 257 Eaton St. | | Northfield | IL | 60093 | | Litigation | X | Unknown |
| Budd, Patricia | | 24630 West Canal Road | | Channahon | IL | 60410 | | Litigation | X | Unknown |
| Buelna, Reynaldo | | 918 North Evergreen Street | | Chandler | AZ | 85225-7235 | | Litigation | X | Unknown |
| Bueno, Alicia | | 4734 Deanne Lane Hixson | | TN 37343 | TN | 37343 | | Litigation | X | Unknown |
| Bufagna, Donald | | 124 Ludwig Road | | Armagh | PA | 15920 | | Litigation | X | Unknown |
| Buford, Grover | | 4952 Morgan Street | | Charlotte | NC | 28208 | | Litigation | X | Unknown |
| Buford, Janie | | 2479 Abnerterrace Apt. 214 | | Atlanta | GA | 30318 | | Litigation | X | Unknown |
| Buford, Jazmin | | 7218 Petrol St., Apt. 4 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Bui, Tuan | | 27015 Big Horn Mountain Way | | Yorba Linda | CA | 92887 | | Litigation | X | Unknown |
| Bukich, Rudolph | | 12370 Carmel Country Road | | San Diego | CA | 92130 | | Litigation | X | Unknown |
| Bullard, Courtland | | 2200 S.W. 113 Ct. | | Miami | FL | 33170 | | Litigation | X | Unknown |
| Bullock, Alice | | 142-05 168th Street | | Jamaica | NY | 11434 | | Litigation | X | Unknown |
| Bullock, Ricardo C. | | 6664 E. Refuge Road | | Florence | AZ | 85132 | | Litigation | X | Unknown |
| Buna, Joseph | | 2449 Fairway Drive | | San Leandro | CA | 94577 | | Litigation | X | Unknown |
| Bunal, Ma Alma | | 826 Amapola Avenue | | Torrance | CA | 90501 | | Litigation | X | Unknown |
| Bunch, Dawn | | 1298 Raleigh Way | | Lawrenceville | GA | 30043 | | Litigation | X | Unknown |
| Bundalian, Vincent | | 19482 Hansen Ln | | Huntington Beach | CA | 92646 | | Litigation | X | Unknown |
| Bundy, Justin | | 8839 Meldar Avenue | | Downey | CA | 90240-2315 | | Litigation | X | Unknown |
| Bundy, Roger | | 251 S. Ocotillo Ave. #171 | | Benson | AZ | 85602 | | Litigation | X | Unknown |
| Bunton, Oleva | | Lot 50, LaChatteau | | Union | MO | 63084 | | Litigation | X | Unknown |
| Bupp, Gertrude | | 2850 W. Canal Road | | Dover | PA | 17315 | | Litigation | X | Unknown |
| Burditus, Charles Anthony | | 274 McMillan Court Martinsburg | | Martinsburg | WV | 25404 | | Litigation | X | Unknown |
| Burger, Robert | | 13154 W Seville Drive | | Sun City West | AZ | 85375 | | Litigation | X | Unknown |
| Burgess, Clara | | 5695 Sexton Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Burgess, Virginia | | 15900 Sandburg Sr. | | Romulus | MI | 48174 | | Litigation | X | Unknown |
| Burian, Brian | | 1348 Villa St. | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Burian, Cindy Michelle | | 6081 Barcelona Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Burian, Gregory Allen | | 6081 Barcelona Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Burke, Diedre | | 24412 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Burke, Paul | | 475 Calero Ave | | San Jose | CA | 95123 | | Litigation | X | Unknown |
| Burke, Robert | | 4303 Maple Leaf Lane | | Wilson | NC | 27893 | | Litigation | X | Unknown |
| Burkhart, Doretta | | 62120 Orange Road | | South Bend | IN | 46614 | | Litigation | X | Unknown |
| Burks, Natalia | | 1014 E. Yandell Drive, Apt. #5 | | El Paso | TX | 79902 | | Litigation | X | Unknown |
| Burleson, George | | 330 Jefferson Avenue | | New London | CT | 06320 | | Litigation | X | Unknown |
| Burnett, Marcia | | 2801 Dover Ave. Apt. 528 | | Fairfield | CA | 94533-8941 | | Litigation | X | Unknown |
| Burnett, Melvin Leon | | P.O. Box 3581 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Burney, George | | PO Box 69 | | Hagen | GA | 30429 | | Litigation | X | Unknown |
| Burns, Bobbie | | 16071 Highway 136 East | | Robards | KY | 42452 | | Litigation | X | Unknown |
| Burns, Gloria | | 49 Dupont Ave | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Burnside, Andre C. | | 43100 Bellota Court | | Temecula | CA | 92592 | | Litigation | X | Unknown |
| Burnside, Carol E. | | 30141 Antelope Road- Suite D 634 | | Menifee | CA | 92584 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Burnside, Maxine | | 7600 E. 112th Street | | Kansas | MO | 64134 | | Litigation | X | Unknown |
| Burr, Coy | | 2825 S. Mansion Drive, Apt 602 | | Independence | MO | 64055 | | Litigation | X | Unknown |
| Burris, Justin | | 24722 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Burson, Earl | | 295 Hillside Dr | | Harrah | OK | 73045 | | Litigation | X | Unknown |
| Burton, Anastasia | | 674 Ashwood Ave. | | Lewisburg | TN | 37091 | | Litigation | X | Unknown |
| Bush, Debra | | 300 Skylark Court | | Holland | MI | 49423 | | Litigation | X | Unknown |
| Bush, Glenn | | 160 Blount Brimage Dr. | | New Bern | NC | 28562 | | Litigation | X | Unknown |
| Bush, Norma | | 2201 S. Pacific Avenue, Apt. 204 | | Santa Ana | CA | 92704 | | Litigation | X | Unknown |
| Busocker, Virginia | | 1011 Andrews Street | | Arlington | TX | 76011 | | Litigation | X | Unknown |
| Buss, Patricia | | 805 S.W. 8th Street | | Seminole | TX | 79360 | | Litigation | X | Unknown |
| Bussa, Leonard | | RTS - 203 Sundown Drive | | Bethpage | NY | 11714 | | Litigation | X | Unknown |
| Bussear II, William Leander | | 19614 Riverwalk Drive | | Porter | TX | 77365 | | Litigation | X | Unknown |
| Bussear, Martha Torres | | 19614 Riverwalk Drive | | Porter | TX | 77365 | | Litigation | X | Unknown |
| Bustamante, Blanca Estela | | P.O. BOX 3326 | | Riverside | CA | 92519-3326 | | Litigation | X | Unknown |
| Bustamante, Iris Janet | | P.O. Box 3326 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Bustamante, Jenny | | P.O. Box 3326 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Bustamante, Jimmy | | 2441 W Glencrest Avenue | | Anaheim | CA | 92801 | | Litigation | X | Unknown |
| Bustamante, Santiago | | PO BOX 3326 | | Riverside | CA | 92519-3326 | | Litigation | X | Unknown |
| Buteaux, Mary | | RTS - 428 Chitimacha Loop Road, #101 | | Jeanerette | LA | 70544 | | Litigation | X | Unknown |
| Butler Sr., Bernell Florenz | | 5365 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butler Sr., Timothy | | 14826 Meadow Breeze Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Butler, Dewayne | | 5365 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butler, Ethel | | 318 S. Fourth Street | | Danton | MD | 21629 | | Litigation | X | Unknown |
| Butler, Frankie | | 519 County Home Road | | Rockingham | NC | 28379 | | Litigation | X | Unknown |
| Butler, Freda Merlene | | 3661 Pacific Ave.- Space #35 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butler, Georgina | | 3348 Beatrice Drive | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Butler, Jerametrius | | 1717 High Valley Lane | | Cedar Hill | TX | 75104 | | Litigation | X | Unknown |
| Butler, Julian | | 3860 Missouri Avenue | | Saint Louis | MO | 63118 | | Litigation | X | Unknown |
| Butler, Kacey | | 291 Cedar Hill Road | | Madison | VA | 22727 | | Litigation | X | Unknown |
| Butler, Kimberly Rochelle | | 24095 Sun Valley Road | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Butler, Larry | | P.O. Box 3032 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| Butler, Larry | | 2340 Holliwell Bridge Rd | | Winterset | IA | 50273 | | Litigation | X | Unknown |
| Butler, Lynnette Renee Lenora | | 14826 Meadow Breeze Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Butler, Minerva Jean | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butler, Molissia Lashawna | | 5365 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butler, Perles | | 528 SE 26 Circle | | Oklahoma City | OK | 73129 | | Litigation | X | Unknown |
| Butler, Phillip R. | | 14325 Meadow Breeze Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Butler, Priscilla | | 27574 Edgewood Circle | | Salisbury | MD | 21801 | | Litigation | X | Unknown |
| Butler, Rochelle | | 3105 Bublin Bay Ave | | North Las Vegas | NV | 89081 | | Litigation | X | Unknown |
| Butler, Roger | | 6324 Rustic Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butler, Ronald James | | 10521 Gusty Court | | Las Vegas | NV | 89129 | | Litigation | X | Unknown |
| Butler, Ruthie | | 12250 Ballard Rd. Lot # 3 | | Grand Bay | AL | 36541 | | Litigation | X | Unknown |
| Butler, Shirley Jean | | 14826 Meadow Breeze Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Butler, Suzanne | | 6147 35th Court East | | Bradenton | FL | 34203 | | Litigation | X | Unknown |
| Butler, Victor Allen | | 12527 Jade Road | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Butler, William | | 1115 Spyglass Dr. | | Mansfield | TX | 76063 | | Litigation | X | Unknown |
| Butler, Zoda | | 1526 W. 112th Street | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Butsko, Terry | | 160 Ryans Crest Lane | | Garfield | KY | 40140 | | Litigation | X | Unknown |
| Butts III, Henderson | | 5335 El Rio Ave. Apt A | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butts Jr., Albert | | 5627 Fleming Ave. | | Oakland | CA | 94605 | | Litigation | X | Unknown |

Scedule EF/2.03
rity Unsecured
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Butts, Barbara Jean | | 5745 Favela Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butts, Brian | | 2141 Foxtail Court | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Butts, Brittany Marie | | 5335 El Rio Ave.- Apt. A | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butts, Darnell | | 5315 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butts, Denise Annette | | 1015 Weaver Drive | | Las Vegas | NV | 89106 | | Litigation | X | Unknown |
| Butts, Fena Denise | | P.O. Box 565 | | Upland | CA | 91785-0565 | | Litigation | X | Unknown |
| Butts, Gail | | 5335 El Rio Ave.- Apt. A | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Butts, Hazel Syrilda | | 5627 Flemming Avenue | | Oakland | CA | 94605 | | Litigation | X | Unknown |
| Butts, Nicole Damone | | 4589 East McMillan Road | | Las Vegas | NV | 89121 | | Litigation | X | Unknown |
| Butts, Pamela Lanea | | 1015 Weaver Drive | | Las Vegas | NV | 89106 | | Litigation | X | Unknown |
| Butts, Robert Williams | | 3610 Grandview Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Butts, Rodney D. | | 4589 East McMillan Road | | Las Vegas | NV | 89121 | | Litigation | X | Unknown |
| Butts, Virginia Eara | | 5627 Fleming Avenue | | Oakland | CA | 94605 | | Litigation | X | Unknown |
| Butts-Duncan, Jernice Adriauna | | 2563 Sheldon Drive | | El Sobrante | CA | 94803 | | Litigation | X | Unknown |
| Butts-Dunn, Bobbie J. | | 73 Deerborn Drive | | Aliso Viejo | CA | 92656 | | Litigation | X | Unknown |
| Buxton, Lynda | | 25 Knox Ave. | | West Seneca | NY | 14224 | | Litigation | X | Unknown |
| Bycott, James | | 79845 Bermuda Dunes Drive | | Bermuda Dunes | CA | 92203 | | Litigation | X | Unknown |
| Byer, Mary | | 1724 Hollywood Drive | | Columbia | SC | 29205 | | Litigation | X | Unknown |
| Byers, Norman | | P.O. Box 4672 | | Culver City | CA | 90231 | | Litigation | X | Unknown |
| Byndloss, Jasmine | | 21360 Rancherias Road | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Byndloss, Sharon | | 8445 S. Las Vegas Blvd. Apt. 1097 | | Las Vegas | NV | 89123 | | Litigation | X | Unknown |
| Bynoe, Mary | | 68 Lincoln Street | | East Orange | NJ | 07017 | | Litigation | X | Unknown |
| Byrom, Urschel Gene | | 207 W. 52nd Place | | Los Angeles | CA | 90037 | | Litigation | X | Unknown |
| Caballero Jr, Alexander | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Caballero, Debra Lee | | 3468 Novak Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Caballero, Jaclyn Nicole | | 1446 Satinwood Court | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Caballero, Jennie | | 5875 Mission Blvd.- Apt. 21 | | Riverside | CA | 92509-7904 | | Litigation | X | Unknown |
| Caballero, Margaret Ann | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Caballero, Yvonne Marie | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Cabanas, Genesis | | 28621 Mount Whitney Way | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Cabanting, Krystal | | 25 Alohi Place | | Pukalani | HI | 96768 | | Litigation | X | Unknown |
| Cabaron, Mary Ann | | 24431 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabaron, Rey | | 24431 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabaron, Reyann | | 24431 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabello, Abelardo | | 24406 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabello, Consuelo | | 24406 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabello, Crystal | | 24406 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cable, William Cecil | | 11228 N. Hampton Dr. | | Charlotte | NC | 28227 | | Litigation | X | Unknown |
| Cabral, Barbara | | 5827 Dagwood Ave. | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Cabral, Manuel | | 5827 Dagwood Ave. | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Cabral, Mark | | 5827 Dagwood Ave. | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Cabral, Michael | | 5827 Dagwood Ave. | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Cabrera, Blanca | | 24729 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabrera, Brenda | | 24709 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabrera, Jose | | 15445 Valencia Avenue | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Cabrera, Josefa | | 11101 S W 37th St. | | Miami | FL | 33165 | | Litigation | X | Unknown |
| Cabrera, Juan | | 24729 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cabriales, Cheryle Ann | | 16233 Menahka Rd. | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Cabriales, Trinity | | 16599 Kayuga St. | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Caceres, Dennis | | 63 West Home Street | | Long Beach | CA | 90805 | | Litigation | X | Unknown |

Schedule EF07.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Caceres, Domingo | | 1141 Country Club Lane | | Corona | CA | 92880 | | Litigation | X | Unknown |
| Caceres, Kimberly | | 1141 Country Club Lane | | Corona | CA | 92880 | | Litigation | X | Unknown |
| Caceres, Mario | | 4141 Cutler Ave | | Baldwin Park | CA | 91706 | | Litigation | X | Unknown |
| Caddell, Betty | | 607 Bellview Street | | Robbins | NC | 27325 | | Litigation | X | Unknown |
| Cadigan, David | | RTS - 386 Carmel Creeper Place | | Encinitas | CA | 92024 | | Litigation | X | Unknown |
| Caesar, Glennie | | 211 South Vermillion St. | | Pontiac | IL | 61764 | | Litigation | X | Unknown |
| Cain, Andre | | 9838 Old Bay Meadows Rd. #212 | | Jacksonville | FL | 32256 | | Litigation | X | Unknown |
| Cain, Jennifer | | 6132 Residencia | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Cain, Rosie L. | | 2251 Wigwam Parkway #1826 | | Henderson | NV | 89074 | | Litigation | X | Unknown |
| Caissie, Sr., Ernest | | 85 Morin Avenue, Apt B | | Danielson | CT | 06239 | | Litigation | X | Unknown |
| Calabris, Lester | | PO Box 277 | | Wadsworth | OH | 44282 | | Litigation | X | Unknown |
| Calandra, Thomas | | 509 Claremont Avenue, Apt. N | | Kenmore | NY | 14223 | | Litigation | X | Unknown |
| Calderon, Anita | | 815 E Florida St. Apt. 27 | | Deming | NM | 88030 | | Litigation | X | Unknown |
| Calderon, Carolyn | | 75 Dore Street Apt. 311 | | San Francisco | CA | 94103 | | Litigation | X | Unknown |
| Calderon, Ronnie | | 1474 North 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Caldwell, Jacari | | 800 E. Washington St.- Apt. 794 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Cales, Margie | | 3702 Dawn Ave | | Kissimmee | FL | 34744 | | Litigation | X | Unknown |
| Calhoun, Kyla | | 12699 Tigers Eye Hwy | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Calhoun, Nakell | | 8350 Gardendale St., Apt. 121 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Calhoun, Robert | | 42 Old Cotton Gin Rd | | Tremont | MS | 38876 | | Litigation | X | Unknown |
| Calire, Aimee | | 55 Ralston Ave. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Callahan, Daniel | | 143 Uncle Percy's Rd | | Mashpee | MA | 02649 | | Litigation | X | Unknown |
| Callahan, James | | 1437 Club View Drive | | Los Angeles | CA | 90024 | | Litigation | X | Unknown |
| Calvert, Ariana | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Calvert, David | | 130 White Pine Blvd | | New Albany | IN | 47150 | | Litigation | X | Unknown |
| Calvert, Maria P. | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Calvo, Martha | | 6150 Rugby Ave Apt 114 | | Huntington Park | CA | 90255 | | Litigation | X | Unknown |
| Camacho, Ana | | P.O. Box 964 | | Orland | CA | 95963 | | Litigation | X | Unknown |
| Camacho, Erik | | 464 North Garfield Avenue, Apt A | | Montebello | CA | 90640 | | Litigation | X | Unknown |
| Camacho, Giovanni | | 2767 West 1st Space 71 | | Santa Ana | CA | 92703 | | Litigation | X | Unknown |
| Camacho, Harold | | 1980 Military Ave | | Seaside | CA | 93955 | | Litigation | X | Unknown |
| Camacho, Omar | | 2767 W. 1st Street- Space 71 | | Santa Ana | CA | 92703 | | Litigation | X | Unknown |
| Camagong, Donnie | | 3180 Easy Avenue | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Camarena, Catalina | | 19401 Acorn Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Camarena, Gilberto | | 7569 Guthrie Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Camarena, Rafael | | 19401 Acorn Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Camarillo, Jessica | | 1729 Clear Creek Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Camegla, Roberto | | 24738 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Campa, Betty | | 13317 Caffael Way | | Whittier | CA | 90605 | | Litigation | X | Unknown |
| Campa, Calixto | | 940 Starr View Drive | | Windsor | CA | 95492 | | Litigation | X | Unknown |
| Campanaro Jr., Charles John | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Campas, Carolyn | | 2670 Eggert Rd. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Campbell, Glenda | | 8438 2nd St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Campbell, Glenn | | 8438 2nd St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Campbell, James G. | | 18831 5th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Campbell, JoAnn | | 1041 Short Street | | Salisbury | NC | 28144 | | Litigation | X | Unknown |
| Campbell, Joseph | | 208 Peach Grove Place | | Mauldin | SC | 29662 | | Litigation | X | Unknown |
| Campbell, Jr., Paul | | 235 Dogwood Acres | | Allenwood | PA | 17810 | | Litigation | X | Unknown |
| Campbell, Kathleen | | 9463 E. Calle Bolivar | | Tucson | AZ | 85715 | | Litigation | X | Unknown |
| Campbell, Lillian | | 85 Keene Road | | Winchester | NJ | 03470 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Lois | | 2832 Medicine Bow Drive | | Modesto | CA | 95355 | | Litigation | X | Unknown |
| Campbell, Melissa | | 8438 2nd St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Campbell, Oliver | | 24925 Walnut St Apt 306b | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Campbell, Russell | | 24502 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Campbell, Tiffany | | 288 Western Pkwy | | Seymour | IN | 47272 | | Litigation | X | Unknown |
| Campbell, Warren | | 5454 Everson Road North | | Columbus | OH | 43232 | | Litigation | X | Unknown |
| Campbell, Wendell | | 213 Scott Avenue | | Vandalia | OH | 45377 | | Litigation | X | Unknown |
| Campos, Morris | | 37501 Conifer Drive | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Campos, Robert J. | | P. O. Box 950448 | | Mission Hills | CA | 91345-0448 | | Litigation | X | Unknown |
| Campos, Ronald L. | | 857 Edgehill Drive | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Canada, Bruce | | 3544 Livingston Avenue | | Ft. Worth | TX | 76110 | | Litigation | X | Unknown |
| Canada, Tommy | | 2091 Walker Mountain Rd. | | Waldron | AR | 72958 | | Litigation | X | Unknown |
| Canady, Vinson | | P. O. Box 7195 | | Burbank | CA | 91510 | | Litigation | X | Unknown |
| Canavan, Susan Maddie | | 714 San Doval Pl | | Thousand Oaks | CA | 91360 | | Litigation | X | Unknown |
| Canchola, Albert | | P.O. Box 261405 | | San Diego | CA | 92196 | | Litigation | X | Unknown |
| Canete, Mireya | | 11256 Victory Blvd. | | North Hollywood | CA | 91606 | | Litigation | X | Unknown |
| Cann, June | | 1200 N. Holly St. | | Hammond | LA | 70401 | | Litigation | X | Unknown |
| Cannady - Udeagwu, Erma | | 1132 Morton Ave. | | Elgin | IL | 60120 | | Litigation | X | Unknown |
| Cannady, Mary | | 4022 Ashby Lane | | Indian Land | SC | 29707 | | Litigation | X | Unknown |
| Cannizzaro and family, Mary Lisa | | 141 McKinley Ave. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Cannon, Amanda | | 544 S Abbey | | Mesa | AZ | 85208 | | Litigation | X | Unknown |
| Cannon, Sharon | | RTS - 1219 North Goodman St. | | Rochester | NY | 14609 | | Litigation | X | Unknown |
| Cano Ibanez, Judith | | P.O. Box 512 | | Hilmar | CA | 95324 | | Litigation | X | Unknown |
| Cano, Ferne | | 1 Regina Road | | Farmingdale | NY | 11735 | | Litigation | X | Unknown |
| Canter, Betty | | 1130 South Arlington | | Indianapolis | IN | 46203 | | Litigation | X | Unknown |
| Cantin, Lawrence | | 49 Buckingham Drive | | Londonday | NH | 03053 | | Litigation | X | Unknown |
| Cantore, Sr., Dominic | | 3750 N. Oleander Ave. | | Chicago | IL | 60634 | | Litigation | X | Unknown |
| Cantrell, Carl | | 1587 Lloyd White Rd. | | Clover | SC | 29710 | | Litigation | X | Unknown |
| Cantrell, Willard | | 2853 Skitts Mountain Road | | Cleveland | GA | 30528 | | Litigation | X | Unknown |
| Cantu, Silvia | | 6112 Corrion Dr. | | Edinburg | TX | 78541 | | Litigation | X | Unknown |
| Capach, Norma | | 221 Singley Road | | Jackson | GA | 30233 | | Litigation | X | Unknown |
| Caponigro, Guido | | 361 Northampton R | | West Palm Beach | FL | 33417 | | Litigation | X | Unknown |
| Capozzi, Kathie | | 100 Marian Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Capper, Norma | | 1660 Sand Hill Rd | | Hope Mills | NC | 28348 | | Litigation | X | Unknown |
| Capps, Karri | | 1007 SE 4th Street | | Lee's Summit | MO | 64063 | | Litigation | X | Unknown |
| Carandang, Allison | | 6956 Purple Ridge Drive | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Carandang, Reynaldo | | 6956 Purple Ridge Drive | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Carandang, Serce | | 6956 Purple Ridge Drive | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Cardenas, Julia | | 1814 Grand View Blvd. | | Sioux City | IA | 51105 | | Litigation | X | Unknown |
| Cardenas, Norma | | 14871 Showhorse Lane | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Cardoza, Mary Christina | | 3830 Crestmore Rd. Spc. 520 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Cardoza, Michael Allen | | 3830 Crestmore Road Space 520 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Cardoza, Valerie | | 6110 S. 87th East Ave., Apt B | | Tulsa | OK | 74133 | | Litigation | X | Unknown |
| Carey, Howard | | 9 South 51st Street | | Philadelphia | PA | 19139 | | Litigation | X | Unknown |
| Carlos, Iris Violeta | | 27655 Summerfield Lane | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| Carlsen, Raymond | | 1261 Bluebird Street | | Salt Lake City | UT | 84123 | | Litigation | X | Unknown |
| Carlson, Carol | | 103 Leslie Ln. | | Brunswick | GA | 31523 | | Litigation | X | Unknown |
| Carlton, Nancy | | 4404 Isabella Rd. | | Midland | MI | 48640 | | Litigation | X | Unknown |
| Carlysle, Tanya | | 3213 Corunna Rd | | Flint | MI | 48503 | | Litigation | X | Unknown |
| Carmel, Vincent | | 2260 Millsboro Rd. | | Mansfield | OH | 44906 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Carmichael, Mary L. | | 11948 Culver Drive | | Culver City | CA | 90230 | | Litigation | X | Unknown |
| Carne, Karen | | 2062 E 22nd St. | | Fremont | NE | 68025-2889 | | Litigation | X | Unknown |
| Carole Reed | | 7031 Fernhill | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Caron, Sandra | | 19 Beech St. | | Lisbon | ME | 04250 | | Litigation | X | Unknown |
| Caron, Wendy | | 26570 Ocean View | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Carpenter, Bruce | | 1204 Brookhaven Dr. | | Edmond | OK | 73034 | | Litigation | X | Unknown |
| Carpenter, David | | 6101 E. 148th Street | | Grandview | MO | 64030 | | Litigation | X | Unknown |
| Carpenter, John | | German Town Plantation | 9293 Poplar Avenue, Suite 20 | German Town | TN | 38138 | | Litigation | X | Unknown |
| Carpenter, Patricia | | 40910 Ingersoll Terrace #116 | | Fremont | CA | 94538 | | Litigation | X | Unknown |
| Carpenter, Robert | | 914 Dyer Road | | Sultan | WA | 98294 | | Litigation | X | Unknown |
| Carpenter, Stephen | | 7052 Morningstar Lane | | New Port Richey | FL | 34652 | | Litigation | X | Unknown |
| Carr, Erbie | | 173 New Bethel Booker Road | | Benton | LA | 71006 | | Litigation | X | Unknown |
| Carr, Isaac | | 1939 Prince Albert Drive | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Carr, William | | 535 East 223rd St. # 6 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Carranza, Gerald G. | | 9391 California Ave. Space 94 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Carranza, Gloria Quiroz | | 44146 11th Street | | Lancaster | CA | 93534 | | Litigation | X | Unknown |
| Carranza, Robert | | 635 School Street Apt #6 | | Tracy | CA | 95376 | | Litigation | X | Unknown |
| Carreon, Laura | | 10110 19th Ave. SE K303 | | Everett | WA | 98208 | | Litigation | X | Unknown |
| Carreon, Luis Daniel | | 510 North Rancho Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Carreon, Samuel Jesus | | 510 North Rancho Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Carriker-Woods, Tamera | | 615 Washington Ave., 3rd floor | | Belleville | NJ | 07109 | | Litigation | X | Unknown |
| Carrillo, Eric | | 464 Lacabana Beach Drive | | Las Vegas | NV | 89138 | | Litigation | X | Unknown |
| Carrillo, Guillermina | | 652 W 37th Steet | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Carrillo, Hector | | 3391 Rubidoux Blvd. Apt. 34 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Carrillo, Jasmine | | 464 Lacabana Beach Drive | | Las Vegas | NV | 89138 | | Litigation | X | Unknown |
| Carrillo, Jorge | | 1654 Calimte Ct. | | Las Vegas | NV | 89119-2715 | | Litigation | X | Unknown |
| Carrillo, Laura | | 19322 El Rivino Road- Apartment 2 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Carrillo, Romina | | 464 Lacabana Beach Drive | | Las Vegas | NV | 89138 | | Litigation | X | Unknown |
| Carrillo, Rudolfo | | 177 Salas St | | Santa Paula | CA | 93060 | | Litigation | X | Unknown |
| Carrington, Richard | | RTS - 2516 E. Highway 54 | | Andover | KS | 67002 | | Litigation | X | Unknown |
| Carroll, Gerald | | 608 LeClar Drive | | O'Fallon | MO | 63366 | | Litigation | X | Unknown |
| Carrow, Marjorie | | 38 Knowlton Avenue Apt. 1 | | Lackawanna | NY | 14218 | | Litigation | X | Unknown |
| Carscallen, Maria | | PO Box 2371 | | Placerville | CA | 95667 | | Litigation | X | Unknown |
| Carson, Mickey | | 4215 E. Coldwater Road | | Flint | MI | 48506 | | Litigation | X | Unknown |
| Carson, Patricia G. | | 284 Main St., #302 | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Carter, April | | 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Carter, Carolyn | | 264 West Market Street, Apt 410 | | Akron | OH | 44303 | | Litigation | X | Unknown |
| Carter, D'Anthia | | 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Carter, David | | 418 W 6th Ave. | | Huntington | WV | 25701 | | Litigation | X | Unknown |
| Carter, Dejon | | 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Carter, Donna | | 520 S. Coleman Ave. | | Hydro | OK | 73048 | | Litigation | X | Unknown |
| Carter, Fred | | 400 Carolann Court | | Columbus | GA | 31907 | | Litigation | X | Unknown |
| Carter, George | | 2334 Rose Hill Church Lane | | Charlottesville | VA | 22902 | | Litigation | X | Unknown |
| Carter, III, Cornelius | | 268 Iris Court | | Paramos | NJ | 07652 | | Litigation | X | Unknown |
| Carter, Jerald | | 519 West 103rd Street | | Chicago | IL | 60628 | | Litigation | X | Unknown |
| Carter, Kijan | | 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Carter, Kijana | | 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Carter, Nancy | | 1950 Orchard Hollow Lane, #105 | | Raleigh | NC | 27603 | | Litigation | X | Unknown |
| Carter, Qonta | | 7240 Petrol St. # 1 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Carter, Raymond | | 841 Scott Street | | Norfolk | VA | 23502 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Carter, Rayvon | | 7240 Petrol St. # 1 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Carter, Terrion | | 1211 W 85TH ST., APT 3 | | LOS ANGELES | CA | 90044-2241 | | Litigation | X | Unknown |
| Carter, Willie | | 131 E Railroad Street | | Headland | AL | 36345 | | Litigation | X | Unknown |
| Carter-Corsley, Dolly | | PO Box 753 | | Westwego | LA | 90094 | | Litigation | X | Unknown |
| Cartwright, Barbara | | PO Box 2321 | | Elizabeth Town | KY | 42702 | | Litigation | X | Unknown |
| Cartwright, Jerry | | PO Box 2321 | | Elizabeth Town | KY | 42702 | | Litigation | X | Unknown |
| Casas Jr., Antonio | | 18380 Manila St. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Casas, Alicia | | 18475 Gregory Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Casas, Arturo | | 18475 Gregory Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Casas, Elizabeth | | 11175 Seabreeze Court | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Casas, Guadalupe | | 6747 Caro St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Casas, Jose | | 18380 Manila St | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Casas, Martha | | 18380 Manila Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Casas, Rogelio | | 11175 Seabreeze Ct. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Casas, Rosalba | | 11175 Seabreeze Ct. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Case, Wayne | | 1962 Cheshire Drive | | Cheyenne | WY | 82001 | | Litigation | X | Unknown |
| Casey, Debra | | 201 Eagle Circle | | Enterprise | AL | 36330 | | Litigation | X | Unknown |
| Cash, Shirley | | 1070 Lena Street NW | | Atlanta | GA | 30314 | | Litigation | X | Unknown |
| Cashen, Daniel | | 7208 Field View Lane | | Dallas | TX | 75249 | | Litigation | X | Unknown |
| Casho, Richard | | 949 Montgomery St. | | San Carlos | CA | 94070 | | Litigation | X | Unknown |
| Casino, Merlita | | 1024 W Gian Drive | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| Casino, Oscar | | 1024 W Gian Drive | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| Casioce, John Crist | | 5286 Odell St. Apt. C | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Casioce, Mathew Luce | | 2220 W. Dora St.- Apt. 127 | | Mesa | AZ | 85201 | | Litigation | X | Unknown |
| Caskey, William | | 452 Mt. Vernon Drive | | Winchester | KY | 40391 | | Litigation | X | Unknown |
| Casnellie, Rebecca | | 46 Newton Rd. | | Hamburg | NY | 14075 | | Litigation | X | Unknown |
| Caspersen, Larry | | 5004 Westside Drive | | San Ramon | CA | 94583 | | Litigation | X | Unknown |
| Cassaro, Israel | | 2723 Cambridge Avenue | | Hemet | CA | 92545 | | Litigation | X | Unknown |
| Cassiday, Donald | | 12789 E. Burt Rd. | | Birch Run | MI | 48415 | | Litigation | X | Unknown |
| Cassidy, Ted | | 4505 Bradpoint Drive | | Las Vegas | NV | 89130 | | Litigation | X | Unknown |
| Cast, Gregory | | 4477 Lee Road 137 Lot 22 | | Auburn | AL | 36832 | | Litigation | X | Unknown |
| Castaneda, Brittany | | 7251 Exeter St. # 5 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Castaneda, Clara | | 899 West G Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Castaneda, Eden | | 24714 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Castaneda, Ezekiel | | 7251 Exeter St. # 5 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Castaneda, Joseph | | 24714 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Castaneda, Julissa | | 7251 Exeter St. # 5 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Castaneda, Katryna | | 7251 Exeter St. # 5 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Castaneda, Paul A. | | 24714 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Castaneda, Richard | | 7775 Primrose Dr. | | Buena Park | CA | 90620 | | Litigation | X | Unknown |
| Castaneda, Susan | | 24714 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Castaneda, Victoria | | 7251 Exeter St. # 5 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Castanon, Juana Louise Parks | | PO Box 17 | | Redlands | CA | 92373-0001 | | Litigation | X | Unknown |
| Castelan, Raul | | 837 E. Rancho Royale Pl. | | Nogales | AZ | 85621 | | Litigation | X | Unknown |
| Castillo, Bianca | | 625 S Grevillea #5 | | Inglewood | CA | 90301 | | Litigation | X | Unknown |
| Castillo, Cesar | | 8238 Rosemead Blvd | | Pico Rivera | CA | 90660 | | Litigation | X | Unknown |
| Castillo, David | | 212 E. Taos St. | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Castillo, Gloria | | 2533 W McKinley Space 163 | | Fresno | CA | 93728 | | Litigation | X | Unknown |
| Castillo, Julieta | | 4495 Glen Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Castle, John | | 1271 Natoma Way, Unit D | | Oceanside | CA | 92057 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Castle, Willard | | 1628 W. Cross Street | | Ashland | KY | 41102 | | Litigation | X | Unknown |
| Castleberry, Dale | | 2224 Kipling | | Cincinnati | OH | 45239 | | Litigation | X | Unknown |
| Castner, Stephen | | 1708 West Fifth | | Red Wing | MN | 55066 | | Litigation | X | Unknown |
| Castorena, Refugio | | 24431 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Castorena, Santa | | 24431 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Castoreno, Hervie | | 110 Creekwood Dr. | | Floresville | TX | 78114 | | Litigation | X | Unknown |
| Castro Jr., Marino | | 590 West N Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Castro, Beatrice | | 5427 Avenue D | | Lubbock | TX | 79404 | | Litigation | X | Unknown |
| Castro, Edmond Jess | | 590 West N Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Castro, Henry Richard | | 3701 Fillmore Street- Space 12 | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Castro, Linda Lou | | 590 West N Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Castrulta, Raul | | 24904 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Caswell, Rosemarie | | 1325 Caswell Road | | Defuniak Springs | FL | 32433 | | Litigation | X | Unknown |
| Catala, Dena | | 3217 Merlot Drive | | Lakeland | FL | 33811 | | Litigation | X | Unknown |
| Cataldo, Cheryl | | P.O. Box 744 | | Jacksonville | AR | 72078 | | Litigation | X | Unknown |
| Cataulin, Amador | | PO Box 143 | | Norfolk | VA | 23501 | | Litigation | X | Unknown |
| Cates, Carolyn | | 252 Kerrigan Blvd. | | Newark | NJ | 07106 | | Litigation | X | Unknown |
| Cates, George | | 459 McWilliams Road | | Covington | TN | 38019 | | Litigation | X | Unknown |
| Catoera, Wileen | | 24722 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Causey, Benny | | 14382 Milldale Rd | | Brookwood | AL | 35444-3111 | | Litigation | X | Unknown |
| Causey, Leon | | 25601 El Greco Drive | | Moreno Valley | CA | 92388 | | Litigation | X | Unknown |
| Cavaliere, Rick | | 1215 Robinhood Lane | | La Grange Park | IL | 60526 | | Litigation | X | Unknown |
| Cavallo, Irene | | 506 Crossfield Cr. | | Naples | FL | 34104 | | Litigation | X | Unknown |
| Cavossa, Ashley | | 5033 Burnside Place | | Haymarket | VA | 20169 | | Litigation | X | Unknown |
| Ceballos, Carlos | | 1230 North Rancho | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Ceballos, Celeste | | 13637 Winewood Road | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Cebreros, Maria Elena | | Po Box 5022 | | Redwood City | CA | 94063 | | Litigation | X | Unknown |
| Cecil, James | | 502 N. 12th Street, Apt. 7. | | Estherville | IA | 51334 | | Litigation | X | Unknown |
| Cedillo, John | | 14514 Ducat | | Mission Hills | CA | 91345 | | Litigation | X | Unknown |
| Cejalvo, Ronald | | 8823 SE Market Street | | Portland | OR | 97216 | | Litigation | X | Unknown |
| Celestine, Zelda | | RTS - P.O. Box 1089 | | Lake Charles | LA | 70602 | | Litigation | X | Unknown |
| Cella, William | | 2310 San Francisco | | Long Beach | CA | 90806 | | Litigation | X | Unknown |
| Centers, William | | 4611 Church St. | | Taylor Mill | KY | 41015 | | Litigation | X | Unknown |
| Centini, Jr, Louis | | 952 W Main Street | | New Holland | PA | 17557 | | Litigation | X | Unknown |
| Cerasoli, Marie | | 130 Diamond Hill Rd. | | Ashaway | RI | 02804 | | Litigation | X | Unknown |
| Cerda, Allison | | PO Box 1846 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Cerda, Gerald | | PO Box 1846 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Cerda, Gerald J. | | 437 W. Cherry St. | | Compton | CA | 90222 | | Litigation | X | Unknown |
| Cerda, Jonathan | | PO Box 1846 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Cerda, Maria | | PO Box 1846 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Cerda, Martha | | 10526 La Reina Ave Apt. F | | Downey | CA | 90241 | | Litigation | X | Unknown |
| Cervantes Ramirez, Yolanda | | 24716 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cervantes, Blanca | | 24716 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cervantes, Eleanor | | 10527 Danbury Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Cervantes, Jesus | | 160 E. Parkdale Drive- Bldg. B- Apt. 105 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Cerveny Jr, Robert | | 180 N Hampton Street, Apt J | | East Hampton | MA | 01027 | | Litigation | X | Unknown |
| Cesare, William | | 1655 Hendry Isles Blvd. | | Clewiston | FL | 33440 | | Litigation | X | Unknown |
| Cestaric, Stephen | | 6311 Terry Road | | Louisville | KY | 40258 | | Litigation | X | Unknown |
| Cevallos - Santos, Nelly | | 100-11 67th Road Apt 423 | | Forest Hills | NY | 11375 | | Litigation | X | Unknown |
| Chacon- Jr., David | | 3036 Petaluma Avenue | | Long Beach | CA | 90808 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chacon, David | | 25091 Anvil Circle | | Laguna Hills | CA | 92653 | | Litigation | X | Unknown |
| Chacon, Joann | | 25091 Anvil Circle | | Laguna Hills | CA | 92653 | | Litigation | X | Unknown |
| Chacon, Samuel | | 8450 Lefferts Blvd | | Kew Gardens | NY | 11415 | | Litigation | X | Unknown |
| Chadwick, Elbert | | 2922 Club Meadow Dr | | Garland | TX | 75043 | | Litigation | X | Unknown |
| Chagolla Jr., Valentine | | 10523 Hayvenhurst Ave | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Chagolla-Fierros, Juanita M. | | 1177 W. Congress St. Spc. 49 | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Chaidez, Angie | | 6854 Carob Ave. | | Rancho Cucamonga | CA | 91739 | | Litigation | X | Unknown |
| Chaidez, Gustavo | | 5535 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Chairez, Lawrence | | 144 Monohon Landing Road | | Raymond | WA | 98577 | | Litigation | X | Unknown |
| Chairez, Rosvel | | 24503 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Chaisson, Charles | | 3407 Rufe Snow Drive | | Richland Hills | TX | 76118 | | Litigation | X | Unknown |
| Chambers, Lorraine | | 6420 E. Tropicana Ave. Space 470 | | Las Vegas | NV | 89121 | | Litigation | X | Unknown |
| Chambers, Virginia | | 106 Jerome Street | | Wingate | NC | 28174 | | Litigation | X | Unknown |
| Chambless, Mary | | 1306 Bixby SW | | Ardmore | OK | 73401 | | Litigation | X | Unknown |
| Chambliss, Linda | | 4542 Cotton Cove Dr. | | Golf Shore | AL | 36542 | | Litigation | X | Unknown |
| Champion, Ronald | | P.O. Box 6 | | Osh Kosh | NE | 69154 | | Litigation | X | Unknown |
| Chan, | | 1605 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Chance, Randal | | 1401 S. Nelson Ave. | | Monahans | TX | 79756 | | Litigation | X | Unknown |
| Chandler, Elbert | | 3465 Bandana Road | | La Center | KY | 42056 | | Litigation | X | Unknown |
| Chandler, Greg | | PO Box 86 | | Rocky Comfort | MO | 64861 | | Litigation | X | Unknown |
| Chaney, Tyese | | 875 Snowden Road | | Monroeville | AL | 36460 | | Litigation | X | Unknown |
| Chang,Benjamin | | 15907 Brookvilla Dr | | Houston | TX | 77059 | | Litigation | X | Unknown |
| Chapa Jr., Johnny | | 1592 County Rd. 5120 | | Willow Springs | MO | 65793 | | Litigation | X | Unknown |
| Chapa Sr., Johnny R. | | 6218 Jones Avenue | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Chapa Sr., Ruben R. | | 5666 28th St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Chapa, Gabriela | | 5666 28th St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Chapa, Gilberto | | 320 Forest Street | | Ionia | MI | 48846 | | Litigation | X | Unknown |
| Chapa, Sandra Ann | | 3000 South 9th St.- Apt. 28 | | Chickasha | OK | 73018 | | Litigation | X | Unknown |
| Chapel, Jonathan | | 4103 Holloway Drive | | Houston | TX | 77047 | | Litigation | X | Unknown |
| Chapman, Ruth | | 20549 Stout St. | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Chapman-Haberbosch, Tricia | | 185 County Road 709 | | Athens | TN | 37303 | | Litigation | X | Unknown |
| Chapple, Angie | | 5101 E. Twain Ave., #147 | | Las Vegas | NV | 89122 | | Litigation | X | Unknown |
| Charity, Curteisha | | 7608 Airport Rd. | | Quinton | VA | 23141 | | Litigation | X | Unknown |
| Charles, Mae (Russell) | | 3243 East Avenue S-3 | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Charles, Vincent | | 11321 Alburtis Ave. | | Norwalk | CA | 90650 | | Litigation | X | Unknown |
| Charles, William | | 4627 Garfield St. | | La Mesa | CA | 91941 | | Litigation | X | Unknown |
| Charran, Robert S. | | 1152 N. Outrigger Way | | Anaheim | CA | 92801 | | Litigation | X | Unknown |
| Chase, Donna | | 647 Dennis Avenue | | Chula Vista | CA | 91910 | | Litigation | X | Unknown |
| Chase, Judith | | 1031 Cheekwood Court | | Elk Grove Village | IL | 60007 | | Litigation | X | Unknown |
| Chatmon, Lorna | | 301 Lakewood Terrace, Apt. 102 | | Belton | MO | 64012 | | Litigation | X | Unknown |
| Chatzidakis, Larry | | 42 Strokes Road | | Mount Laurel | NJ | 08054-6410 | | Litigation | X | Unknown |
| Chau, To-Yang | | PO Box 66 | | Setauket | NY | 11733 | | Litigation | X | Unknown |
| Chavez (ChavezSambrano), Hugo Enrique (Spanish Spe | | 9524 San Miguel Ave. | | South Gate | CA | 90280-4818 | | Litigation | X | Unknown |
| Chavez Ortega, Diana Maria | | 28454 168th Avenue- Unit 12 | | Kent | WA | 98042 | | Litigation | X | Unknown |
| Chavez, Andrew | | 10103 Telfair Avenue | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Chavez, David | | 347 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Chavez, Esmeralda Carrango | | 18380 Manilla St. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Chavez, Gabriel Anthony | | 6640 Robinson Rd. | | Highland | CA | 92346 | | Litigation | X | Unknown |

Schedule EF01.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Chavez, Herlinda | | 24532 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Chavez, James Gregory | | 15230 Olive Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Chavez, Javier | | 2504 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Chavez, Jose | | 24532 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Chavez, Melissa | | 24532 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Chavez, Michaele | | PO Box 26552 | | Tempe | AZ | 85285 | | Litigation | X | Unknown |
| Chavez, Mirna | | 3547 64th St Apt 2J | | Woodside | NY | 11377 | | Litigation | X | Unknown |
| Chavez, Natasha Marie | | 5411 Eastview St. | | Cheyenne | WY | 82001 | | Litigation | X | Unknown |
| Chavez, Rodrigo | | 5133 Jamaica St | | Witchita Falls | TX | 76310 | | Litigation | X | Unknown |
| Chavez, Sandra | | 2203 W 17th Street | | Pueblo | CO | 81003 | | Litigation | X | Unknown |
| Cheak, Daniel | | 748 Tulip Court | | Benicia | CA | 94510 | | Litigation | X | Unknown |
| Cheatham, Annette | | 1591 Wire Road | | Aiken | SC | 29805 | | Litigation | X | Unknown |
| Chen, Hairu | | 47 Huiyuan Dong # 0508 | | Guangzhou | | 510635 | China | Litigation | X | Unknown |
| Chen, Robert | | 115 Avenida Fernando | | San Dimas | CA | 91773 | | Litigation | X | Unknown |
| Cheney, Timothy | | 200 E 7th Street | | West Lafayette | OH | 43845 | | Litigation | X | Unknown |
| Cheng, Rong Xiang | | 47 Huiyuan Dong #0508 | | Guangzhou | | 510635 | China | Litigation | X | Unknown |
| Cheramie, Sr., Harris | | P.O. Box 156 | | Golden Meadows | LA | 70357 | | Litigation | X | Unknown |
| Cherveny, Bentley | | PO Box 65 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Cherveny, Ethan | | PO Box 65 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Cheshier, Beatrice | | 164 Caddo Road | | Bonnerdale | AR | 71933 | | Litigation | X | Unknown |
| Chester, Annette | | 19200 Shiawasswee Dr, Apt 326 | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Chester, Hawley | | 996 Pitts Road Unit E | | Atlanta | GA | 30350 | | Litigation | X | Unknown |
| Chestnut, Blanche | | 115 Swan Haven LAnr | | Greensborro | NC | 27405 | | Litigation | X | Unknown |
| Chevalier, Frank | | 121 Wheatridge Drive | | Clovis | NM | 88101 | | Litigation | X | Unknown |
| Chevalier, Jr., Stephen | | 350 Freshwater Drive | | Blounts Creek | NC | 27814 | | Litigation | X | Unknown |
| Chico, Albert Phillip | | 28651 Chaucer Rd. | | Menifee | CA | 92584 | | Litigation | X | Unknown |
| Childers, Jerlean | | 5546 Swisher Rd. | | Groveport | OH | 43125 | | Litigation | X | Unknown |
| Childress, Wanda | | 12175 Inglecrest Lane | | Knoxville | TN | 37934 | | Litigation | X | Unknown |
| Childs-Poor, Damon | | 9464 Alcosta Way | | Sacramento | CA | 95827 | | Litigation | X | Unknown |
| Chimney, Rayford | | P.O. Box 33 | | Jasper | TX | 75951 | | Litigation | X | Unknown |
| Chimock, Bernadine | | 4 Oval Dr. | | Dallas | PA | 18612 | | Litigation | X | Unknown |
| Chin, Tcheck T. | | 26813 Greenleaf Court | | Valencia | CA | 91381 | | Litigation | X | Unknown |
| Chinea, Julio | | 3652 NW 36th Street | | Miami | FL | 33142 | | Litigation | X | Unknown |
| Chow, Allen | | 3900 Delaware Street | | Wilmington | DE | 19808-5710 | | Litigation | X | Unknown |
| Chowdhury, Anisuzzaman | | 22014 Stone Pier Lane | | Boyds | MD | 20841 | | Litigation | X | Unknown |
| Christensen, Teresa | | 733 East 640 North | | Orem | UT | 84097 | | Litigation | X | Unknown |
| Christensen, Trisha | | 5673 Bella Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Christenson, Brandon | | 505 NW 156th Circle | | Edmond | OK | 73013 | | Litigation | X | Unknown |
| Christian, Shirley | | 17401 Bronze Lane | | Edmond | OK | 73012 | | Litigation | X | Unknown |
| Christopher, France | | 1612 Sunrise Dr. | | McKinney | TX | 75071 | | Litigation | X | Unknown |
| Christopher, Lowanne | | 3006 E 48th Street | | Texarkana | AR | 71854 | | Litigation | X | Unknown |
| Chudzinski, Paul | | 41651 Savage Road | | Belleville | MI | 48111 | | Litigation | X | Unknown |
| Chun, Natalee | | 155 Santa Barbara | | Irvine | CA | 92606 | | Litigation | X | Unknown |
| Chung, Cindy | | 1327 North River Ave. | | Toronto | OH | 43964 | | Litigation | X | Unknown |
| Ciancio, Moreen | | 152 Clinton St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Cielo, Lucille | | 1071 White Cap Aveune | | Manahawkin | NJ | 08050 | | Litigation | X | Unknown |
| Cienfuegos, Frank | | 305 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cienfuegos, Sonia | | 305 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Circenis, Edvins | | 6834 40th Ave. NE | | Seattle | WA | 98115 | | Litigation | X | Unknown |
| Cirigliano, Leonard | | 5170 Woodruff Lane | | Palm Beach Garden | FL | 33418 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Civitella, Tom | | 342 McNeil Lane | | West Grove | PA | 19390 | | Litigation | X | Unknown |
| Claborn, Marie | | 1807 E. 20th Ave. | | Gary | IN | 46407 | | Litigation | X | Unknown |
| Clapper, James | | 1213 E 3rd Street | | Lehigh Acres | FL | 33936 | | Litigation | X | Unknown |
| Clardy, Dora | | 1000 E. 13th Street | | Hopkinsville | KY | 42240 | | Litigation | X | Unknown |
| Claremboux, Dale | | 5926 S. Packard Ave, Lot 65 | | Cudahy | WI | 53110 | | Litigation | X | Unknown |
| Clark , Larry | | 1530 Garrick Ave | | Lake View Terrace | CA | 91342 | | Litigation | X | Unknown |
| Clark b. Martinez - Estrada Alma | | 1001 Kings Row | | Reno | NV | 89503-3523 | | Litigation | X | Unknown |
| Clark, Amy Jeneen | | 6833 Ridgeside Dr. | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Clark, Glenna | | RTS - 39 Cedar View Village | | Plainfield | CT | 06374 | | Litigation | X | Unknown |
| Clark, Karen | | 216 Spray Road | | Manahawkin | NJ | 08050 | | Litigation | X | Unknown |
| Clark, Kimberly | | 8526 Madison St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Clark, Larry | | 2083 Kidd Road | | Nolensville | TN | 37135 | | Litigation | X | Unknown |
| Clark, Maria | | 16324 Golden Tree Aave | | Fontant | CA | 92337 | | Litigation | X | Unknown |
| Clark, Patrice | | 1008 S. Los Robles Ave. | | Pasadena | CA | 91106 | | Litigation | X | Unknown |
| Clark, Patricia | | 842 Shroyer Rd. | | Dayton | OH | 45419 | | Litigation | X | Unknown |
| Clark, Patricia | | 9327 Canabridge Drive | | Lakeland | TN | 38002 | | Litigation | X | Unknown |
| Clark, Ranie | | 107 Boyd St. | | Connellsville | PA | 15425 | | Litigation | X | Unknown |
| Clark, Tyrone | | 1150 Hillside Green Way | | Powder Springs | GA | 30127 | | Litigation | X | Unknown |
| Clarke, Bonnie Escobar | | 10923 South Locust Ave. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Clarkson, Cora | | 9240 Wixson Road | | Hammondsport | NY | 14840 | | Litigation | X | Unknown |
| Clary, Rebecca | | 102 Harbour Town Drive | | Kings Mountain | NC | 28086 | | Litigation | X | Unknown |
| Claud, Mildred | | 316 Charles St. Apt. A | | Newport News | VA | 23608 | | Litigation | X | Unknown |
| Claude II, Peter R. | | 1230 North Rancho Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Clay, Mae | | 598 Stephen Pl. | | Memphis | TN | 38126 | | Litigation | X | Unknown |
| Clay, Sr., Holllice | | 1518 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Claypole, Gary | | 3318 Avenue R 1/2 | | Galveston | TX | 77550 | | Litigation | X | Unknown |
| Clayton, John | | 6125 Schooner Way | | Tampa | FL | 33615 | | Litigation | X | Unknown |
| Clayton-Welch, Norman | | 182 Cooper st Apt 2 | | Brooklyn | NY | 11207 | | Litigation | X | Unknown |
| Clem, Jr., Roy | | 884 Mountain View Road | | Molena | GA | 30258 | | Litigation | X | Unknown |
| Clements, Jr., Michael | | 119-27 198th Street | | St. Albans | NY | 11412 | | Litigation | X | Unknown |
| Clemons, Manfrit Sterling | | 6150 Canyon Estates Court | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Cleveland, Ebony | | 526 Chain St., Apt. #2F | | Norristown | PA | 19401 | | Litigation | X | Unknown |
| Cleveland, Felicia | | 2330 Duport Ave, Apt. B | | Tuscaloosa | AL | 35401 | | Litigation | X | Unknown |
| Clevenger, Joan | | 204 Charleston Dr. | | Ripley | WV | 25271 | | Litigation | X | Unknown |
| Clewell, Theresa | | 2018 Springtown Hill Road | | Hellertown | PA | 18055 | | Litigation | X | Unknown |
| Clifford, James | | PO Box 507 | | Chester | NY | 10918 | | Litigation | X | Unknown |
| Clinch, Gerald | | 83426 558th Avenue | | Madison | NE | 68748 | | Litigation | X | Unknown |
| Cline, Lucien | | 988 Pheasant Ridge | | Keller | TX | 76248 | | Litigation | X | Unknown |
| Clinkscales, Everitt | | PO Box 843 | | Campbellsville | KY | 42719 | | Litigation | X | Unknown |
| Clinton, Mary | | 1708 Cattail Creek Drive | | Desoto | TX | 75115 | | Litigation | X | Unknown |
| Clothier, Tommy Dean | | 6938 27th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Clyde, Bruce | | 1016 Riverside Drive | | Rio Del | CA | 95562 | | Litigation | X | Unknown |
| Clyde, Janice | | 3342 N. 2400 E | | Layton | UT | 84040 | | Litigation | X | Unknown |
| Coates, Nancy | | 214 Fleetwood Street | | Coatesville | PA | 19320 | | Litigation | X | Unknown |
| Coates, Seth | | 151 Peneder Ave | | Warwick | RI | 02889 | | Litigation | X | Unknown |
| Cobb, Bobby | | 2029 Wade Brown Rd. | | Lewisburg | TN | 37091 | | Litigation | X | Unknown |
| Cobbs, James Burton | | 9225 Trovita Circle | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Coburn, Yvonne | | 266 Douglas Street | | Manchester | NH | 03102 | | Litigation | X | Unknown |
| Coccia, James | | 1535 Douglas Avenue | | North Providence | RI | 02904 | | Litigation | X | Unknown |
| Cochran, Bill | | 1430 N 12th Street | | Cambridge | OH | 43725 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cochran, Gary Wayne | | 8524 Red Mesa Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Cochran, Marva | | 341 Casie Court | | Denton | TX | 76207 | | Litigation | X | Unknown |
| Cochran, Ray | | 1274 Lower Twin Branch Road | | Hagerhill | KY | 41222 | | Litigation | X | Unknown |
| Cochran, Richard | | P.O Box 327 | | Worthington | KY | 41183 | | Litigation | X | Unknown |
| Coconis, Daytonia | | 3104 S. Bivins St. | | Amarillo | TX | 79103 | | Litigation | X | Unknown |
| Coda, Gayanne | | 2334 Lockhorn Circle | | West Bend | WI | 53090 | | Litigation | X | Unknown |
| Cody, Hannah | | 118 Grey Birch Road | | Norfolk | MA | 02056 | | Litigation | X | Unknown |
| Cody, Jr., Clyde | | 11143 Ballantyne Crossing Dr. | | Charlotte | NC | 28277 | | Litigation | X | Unknown |
| Coffey, Carolyn | | 2212 Myron Cory Dr. | | Hickman | KY | 42050 | | Litigation | X | Unknown |
| Cofflin, Brenda Alice | | 2166 N San Gorgonio Ave | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Coffman, Ethel | | 795 Geneva McKinney Rd | | Hustonville | KY | 40437 | | Litigation | X | Unknown |
| Coffman, Phillip | | 1345 Ohio Street | | Freemont | NE | 68025 | | Litigation | X | Unknown |
| Cogdill, Kathleen | | 1339 Parrotts Chaple Rd. | | Sevierville | TN | 37876 | | Litigation | X | Unknown |
| Cogdill, Paulette | | 111 Spikes Road | | Southport | FL | 32409 | | Litigation | X | Unknown |
| Cohen, Ethel | | 5244 Mandarin Drive | | Oceanside | CA | 92056 | | Litigation | X | Unknown |
| Coker, Anthony | | 12192 SE 99th Avenue | | Belleview | FL | 34420 | | Litigation | X | Unknown |
| Coker, Peggy | | 1309 Perry Court | | Gardendale | AL | 35071 | | Litigation | X | Unknown |
| Coker, Rena Ann | | 141 Aldrich St. | | Buffalo | NY | 14220 | | Litigation | X | Unknown |
| Coker, Tyler Brandon | | 141 Aldrich St. | | Buffalo | NY | 14220 | | Litigation | X | Unknown |
| Colamonico, Anthony | | 7210 W Seminole Street | | Chicago | IL | 60631 | | Litigation | X | Unknown |
| Colbert, Juliette | | 303 Northstar Dr | | Columbus | GA | 31907 | | Litigation | X | Unknown |
| Colburn, Franklin | | 540 Timbercrest Lane | | Fleming Island | FL | 32003 | | Litigation | X | Unknown |
| Cole, Harold | | 2240 Old Ridgeway Rd | | Bremen | GA | 30110 | | Litigation | X | Unknown |
| Cole, Harrison | | 13228 Eyola Drive | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Cole, John | | 5503 Hacker Circle | | Cheyenne | WY | 82089 | | Litigation | X | Unknown |
| Cole, Mildred | | 1129 East Jefferson St. | | Brownsville | TN | 38012 | | Litigation | X | Unknown |
| Cole, Paul | | 712 Williamsburg Drive | | Smyrna | TN | 37167 | | Litigation | X | Unknown |
| Coleman, Alphrita Louise | | 495 East 3rd St.- Apt B13 | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Coleman, Cora | | P.O. Box 1328 | | Palm Springs | CA | 92263 | | Litigation | X | Unknown |
| Coleman, Dennis | | 22356 S. Stracks Church Road | | Wright City | MO | 63390 | | Litigation | X | Unknown |
| Coleman, Diane | | 1302 Tiger Drive | | Thibodaux | LA | 70301 | | Litigation | X | Unknown |
| Coleman, Geraldine | | 418 W. 9th Street | | Fulton | MS | 65251 | | Litigation | X | Unknown |
| Coleman, Henry | | 2255 Douglas Joel Dr. | | Flint | MI | 48505 | | Litigation | X | Unknown |
| Coleman, Jerri | | 1401 West Avenue | | Columbia | MS | 39429 | | Litigation | X | Unknown |
| Coleman, John | | 1046 Ten Oaks Drive | | Lancaster | SC | 29720 | | Litigation | X | Unknown |
| Coleman, Kimberly | | 416 Vista Roma | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Coleman, Leona Mae | | 2219 Vasquez Place | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Coleman, Louise | | 20 Hawthorne Lane | | Ashville | NC | 28801 | | Litigation | X | Unknown |
| Coleman, Mamie | | 6131 Wulff Drive | | St. Louis | MO | 63134 | | Litigation | X | Unknown |
| Coleman, Melody | | 29 N Hamilton C/O Living Room | | Poughkeepsie | NY | 12601 | | Litigation | X | Unknown |
| Coleman, Oscar | | 504 Ryan Street | | Franklin | KY | 42134 | | Litigation | X | Unknown |
| Coleman, Pamela | | 5434 Adolphus Ave. | | Bakersfield | CA | 93308 | | Litigation | X | Unknown |
| Coleman, Ruby | | 145 Talon Pl | | McDonough | GA | 30253-7733 | | Litigation | X | Unknown |
| Coles, Lorri Lynee | | 4620 Circle Lazy J Road | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Coley, Beuler | | 110 Valleybrook Ave. | | Bowling Green | KY | 42101 | | Litigation | X | Unknown |
| Colindres, Martha | | 11644 York Avenue Apt B | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Collazo, Nilda | | 2752 North Sawyer Apt 2 South | | Chicago | IL | 60647 | | Litigation | X | Unknown |
| Collett, Sean | | 24777 Collett Rd | | Oreana | ID | 83650? | | Litigation | X | Unknown |
| Collier, Diane | | 7801 S. Woodward, Apt 3A | | Woodridge | IL | 60517 | | Litigation | X | Unknown |
| Collier, Gary | | 13270 County Road 3570 | | Cook Station | MO | 65449 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Collier, John | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Collier, Roberta | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Collin, Shirley | | 220 Burchwood Bay Lot M | | Hot Springs | AK | 71913 | | Litigation | X | Unknown |
| Collins Sr., Gregory | | 1774 Bullrun Road | | Columbia | KY | 42728 | | Litigation | X | Unknown |
| Collins, Betty | | 1824 Lowell Ave. | | Lima | OH | 45805 | | Litigation | X | Unknown |
| Collins, Craig | | 3997 Cloud Park Dr., #A6 | | Dayton | OH | 45424 | | Litigation | X | Unknown |
| Collins, Donald | | 15024 Primrose Ct. | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Collins, Gertrude | | 103 Harper Hill Road | | Moundville | AL | 35474 | | Litigation | X | Unknown |
| Collins, Gregory | | 22960 Allies Pl #B | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Collins, James | | 2025 W. Balboa Blvd. | | Newport Beach | CA | 92663 | | Litigation | X | Unknown |
| Collins, Janice A. | | 159 Crosby Avenue | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Collins, Jeri | | 24526 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Collins, Jordan | | 24526 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Collins, Jr., Roosevelt | | 6880 Cape Cod Dr. | | Grand Prairie | TX | 75054 | | Litigation | X | Unknown |
| Collins, Margaret | | 1506 South G Street | | Tacoma | WA | 98405 | | Litigation | X | Unknown |
| Collins, Naoma | | 588 Canterbury Way | | Columbus | OH | 43213 | | Litigation | X | Unknown |
| Collins, Rian | | 24526 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Collins, Samantha | | 2413 Prarie Ave. Lot 15 | | South Bend | IN | 64414 | | Litigation | X | Unknown |
| Collins, Tomi | | 24526 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Collins-Hodge, Teresia | | 16818 Downey Ave. #31 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Colombani, Ronald | | 19090 Canaan Ct | | Sonora | CA | 95370 | | Litigation | X | Unknown |
| Colorite, Patricia | | 921 South Val Vista #38 | | Mesa | AZ | 85204 | | Litigation | X | Unknown |
| Colosimo, Salvatore | | 2913 Santa Carlotta | | La Crescenta | CA | 91214 | | Litigation | X | Unknown |
| Colquitt, Steven | | 12207 S. San Pedro | | Los Angeles | CA | 90061 | | Litigation | X | Unknown |
| Colunga-Romero, Eleanor | | 251 West M Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Combs, Earl | | 615 Highpoint Dr. | | Hopkinsville | KY | 42240 | | Litigation | X | Unknown |
| Combs, Judy | | 13 NE 5th Rd. Lot 6 | | Lamar | MO | 64759 | | Litigation | X | Unknown |
| Comer, Janice Linda | | 3830 Crestmore Road- Space 515 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Comley, Nancy | | 4618 W 60 Street | | Fairway | KS | 66205 | | Litigation | X | Unknown |
| Compton, Allie | | 4265 County Rd. 29 | | Piedmont | AL | 36272 | | Litigation | X | Unknown |
| Compton, Susie | | P.O. Box 1402 | | Livingston | AL | 35470 | | Litigation | X | Unknown |
| Conant, Crystle Lynette | | 2250 West Mill Street- #95 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Concepcion, Carlos | | 3486 St Bart Ln, Apt. 204 | | Tampa | FL | 33614 | | Litigation | X | Unknown |
| Concepcion, Eva Mae | | PO Box 7027 | | Moreno Calley | CA | 92552 | | Litigation | X | Unknown |
| Conkright, Oma | | 300 Hwy 213 South | | Jeffersonville | KY | 40337 | | Litigation | X | Unknown |
| Conley, Kenneth | | 1731 Sixth Street | | Portsmouth | OH | 45662 | | Litigation | X | Unknown |
| Conn, Robert | | 758 Island Circle SE | | Ocean Shores | WA | 98569 | | Litigation | X | Unknown |
| Connell, Bruce Bernard | | 458 Maple Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Connell, Dominique Laghae | | 458 Maple Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Connelly, Dolores R. | | 112 Paramount Pkwy. | | Buffalo | NY | 14223 | | Litigation | X | Unknown |
| Conner, Boyd | | 10643 N 37th Avenue | | Phoenix | AZ | 85029 | | Litigation | X | Unknown |
| Conner, Geneva | | PO Box 1301, | | El Cerrito | CA | 94530 | | Litigation | X | Unknown |
| Conner, Wilbur | | 1120 North Hampton Drive NE | | Grand Rapids | MI | 49505 | | Litigation | X | Unknown |
| Connolly, Barbara | | 16551 South West 67th Terrace | | Miami | FL | 33193 | | Litigation | X | Unknown |
| Connor, Cynthia & Witten, Lisa | | 2 Gatewood Dr | | Alisa Viejo | CA | 92656 | | Litigation | X | Unknown |
| Connors, Billie | | 2423 Taylor Ave Apt 125 | | Springfield | IL | 62703 | | Litigation | X | Unknown |
| Connours, Sarah | | 4303 Hidden River Rd. | | Sarasota | FL | 34240 | | Litigation | X | Unknown |
| Conrad, Cathy Lynn | | RTS - 1153 Harley Knox Boulevard | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Conrad, Cecil | | 2832 Shartle Street | | Middletown | OH | 45042 | | Litigation | X | Unknown |
| Conrad, Hattie | | 420 Bunkerhil Drive | | Nashville | TN | 37217 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Debtors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Conroy, Veronica | | 7812 Grandison Way | | Severn | MD | 21144 | | Litigation | X | Unknown |
| Constantino, Evelia | | 160 E. Parkdale Drive- Bldg. B- Apt. 105 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Constantino, Lee Alan Chester | | 2800 Applewood Lane Apt 94 | | Eugene | OR | 97408 | | Litigation | X | Unknown |
| Contreras, Alfred Martin | | 6836 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Contreras, Beatriz | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Contreras, John | | PO Box 552 | | Mi Wuk Village | CA | 95346 | | Litigation | X | Unknown |
| Contreras, Jose Agustin | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Conwell, Carver | | 2213 Sleepy Hollow Rd | | Birmingham | AL | 35214 | | Litigation | X | Unknown |
| Conyer, Catherine | | 2809 S. Rybolt Ave. Apt. A | | Indianapolis | IN | 46241 | | Litigation | X | Unknown |
| Conyers, Kisha | | 16224 Valleyvale Drive | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Cook, Annie | | 8209 Macandrew Court | | Chesterfield | VA | 23838 | | Litigation | X | Unknown |
| Cook, Barbara | | 5017 Unicoi Drive | | Unicoi | TN | 37692 | | Litigation | X | Unknown |
| Cook, Charles | | 10817 Sauk Ct. | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Cook, Juanita | | 5751 Lighthouse Lane | | Palmdale | CA | 93522 | | Litigation | X | Unknown |
| Cook, Lisa Louise | | Post Office Box 1468 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| Cook, Mable | | 416 East State Street | | Lovington | IL | 61937 | | Litigation | X | Unknown |
| Cook, Mark | | 1097 Coronado Dr. | | Rockledge | FL | 32955 | | Litigation | X | Unknown |
| Cook, Pearletha | | 601 State St. Ext. | | Bennettsville | SC | 29512 | | Litigation | X | Unknown |
| Cook, Rhonda | | 640 South Olive Ave. Apt. B | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Cook, Robert | | 6101 Hoss Avenue | | Hubbard | OH | 44425 | | Litigation | X | Unknown |
| Cook, Thomas Stanley | | P.O. Box 1468 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| Cook, Toi | | 5064 Llano Dr. | | Woodland Hills | CA | 91364 | | Litigation | X | Unknown |
| Cook, Toni | | 4127 Ivanhoe Ave. | | Cincinnati | OH | 45212 | | Litigation | X | Unknown |
| Cook, Wendy | | 14410 Tranquility Ln. | | Brooksville | FL | 34614 | | Litigation | X | Unknown |
| Cooks, Ruthie | | 5136 25th Ave. | | Kenosha | WI | 53140 | | Litigation | X | Unknown |
| Cooley Sr., Dennis | | 2849 Moorgate Place | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Cooley, Barbara | | 2149 Lake Drive | | Arnold | MO | 63010 | | Litigation | X | Unknown |
| Cooley, Sr., Jerry | | 407 Constantine Avenue | | Anniston | AL | 36201 | | Litigation | X | Unknown |
| Coomber, Karen L. | | 2189 Bedoll Rd., Apt. 3 | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Cooper, Amy | | 7471 Bullard Ave. | | New Orleans | LA | 70128 | | Litigation | X | Unknown |
| Cooper, Annie | | 110 Pasture Court | | Gray Court | SC | 29645 | | Litigation | X | Unknown |
| Cooper, Bobby | | 100 2nd Avenue - Apt 109 | | Des Moines | IA | 50309 | | Litigation | X | Unknown |
| Cooper, Bridget Fay | | 35489 Yucaipa Boulevard | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| Cooper, Charles | | 1937 Lenox Street | | Harrisburg | PA | 17104 | | Litigation | X | Unknown |
| Cooper, Claudia | | 405 South 19th Street | | Saginaw | MI | 48601 | | Litigation | X | Unknown |
| Cooper, Elizabeth | | 5798 Julann Drive, Apt. 2 | | Memphis | TN | 38115 | | Litigation | X | Unknown |
| Cooper, Homer | | 4680 West Craig Road- #4 | | North Las Vegas | NV | 89032 | | Litigation | X | Unknown |
| Cooper, Howard | | PO BOX 670556 | | Chugiak | AK | 99567 | | Litigation | X | Unknown |
| Cooper, Lucille | | 2709 4th Ave Apt. B | | Richmond | VA | 23222 | | Litigation | X | Unknown |
| Cooper, Mai | | 4443 Whitt Mill Road | | Ackworth | GA | 30101 | | Litigation | X | Unknown |
| Cooper, Margaret | | 4901 Gould Ave. | | La Canada | CA | 91011 | | Litigation | X | Unknown |
| Cooper, Thomas | | 19206 State Street | | Corona | CA | 92881 | | Litigation | X | Unknown |
| Cooper, William | | 4007 Stonelanding Ct. | | Louisville | KY | 40272 | | Litigation | X | Unknown |
| Cooper-Dick, Barbara | | 10698 Fish Creek Rd. | | Glen Easton | WV | 26039 | | Litigation | X | Unknown |
| Cope, D. Thomas | | 2024 Harvey Road | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Copeland, Juanita | | 607 Bay St | | Waycross | GA | 31501 | | Litigation | X | Unknown |
| Copeland, Ruby | | 2214 Westwood Drive | | Alexandria | AL | 36250 | | Litigation | X | Unknown |
| Copeland, Veronia | | 12734 Manchester Hwy | | Shiloh | GA | 31826 | | Litigation | X | Unknown |
| Coppola, Alberta | | 1146 Quakenbush Rd | | Schenectady | NY | 12306 | | Litigation | X | Unknown |
| Corcoran Sr., Russell | | 152 N. Cardinal Privado | | Ontario | CA | 91764 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Cordero, Felizardo | | 4673 Flax Court | | Rohnert Park | CA | 94928 | | Litigation | X | Unknown |
| Corieri, Joseph J. | | 141 McKinley Ave. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Corieri, Michelle | | 141 McKinley Ave. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Corker, John | | 1455 Carol Oaks Apt 204 | | Fort Worth | TX | 76112 | | Litigation | X | Unknown |
| Cormier, Vera | | 451 Silver Lake Road | | Hollis | NH | 03049 | | Litigation | X | Unknown |
| Corn, George | | 1219 Andrea Drive | | Chattanooga | TN | 37419 | | Litigation | X | Unknown |
| Cornelio, Maria | | 711 N Harris Ave. | | Tyler | TX | 75702 | | Litigation | X | Unknown |
| Cornell, Howard | | 4825 South Triple X Road | | Choctaw | OK | 73020 | | Litigation | X | Unknown |
| Cornwell, Judith | | 1404 So. Commercial Apt 2 | | Harrisonville | MO | 64701 | | Litigation | X | Unknown |
| Corona, Bertha Alicia | | 899 West G Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Corona, Robert | | 19132 Friendly Valley Parkway | | Newhall | CA | 91321 | | Litigation | X | Unknown |
| Corona, Rosario | | PO Box 3465 | | Victorville | CA | 92393 | | Litigation | X | Unknown |
| Corral- Ricarte | | 890 S Palmetto Ave | | Ontario | CA | 91762 | | Litigation | X | Unknown |
| Corral, Peter | | 7428 Tegner Dr. | | Rosemead | CA | 91770 | | Litigation | X | Unknown |
| Corrales, Evelin | | 9207 Delano Dr. | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Corrales, Maryann | | PO Box 374 | | Black Mountain | NC | 27041 | | Litigation | X | Unknown |
| Corrao, Rosemary | | 18130 Webster Grove Dr. | | Hudson | FL | 34667 | | Litigation | X | Unknown |
| Correa, Judith | | 669 West L Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Correll, Armand | | 1508 Lane Street | | Kannapolis | NC | 28083 | | Litigation | X | Unknown |
| Corrick, John "Jack" | | 9304 Honey Tree Ln. Unit 1 | | Calabash | NC | 28467 | | Litigation | X | Unknown |
| Corson, Rex | | 9642 Lindenwood Road | | Chana | IL | 61015 | | Litigation | X | Unknown |
| Corteal, Judith | | 419 E Navajo Dr. Apt. 17 | | Tuscan | AZ | 85705 | | Litigation | X | Unknown |
| Cortes, David | | RTS - P.O. Box 722083 | | Orlando | FL | 32872 | | Litigation | X | Unknown |
| Cortez Jr., Jose | | 24710 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cortez Lara, Jaime | | RTS - 2723 Date Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Cortez, Ana | | 24710 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cortez, Carmen S. | | 2806 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Cortez, Dalena | | 24710 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cortez, Jose | | 24710 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cortez, Maria | | 24710 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cortez, Nilda | | 519 W Plantation Blvd | | Lake Mary | FL | 32746 | | Litigation | X | Unknown |
| Cortez, Ruben | | 4023 N Grimes St. | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Corwin, Elizabeth | | PO Box 6770 | | Eureka | CA | 95502 | | Litigation | X | Unknown |
| Corzatt, William | | Real Route 1 Box 80 | | Stronghurst | IL | 61480 | | Litigation | X | Unknown |
| Costanzo, Matthew | | 4201 Buck Creek Ct. | | N. Charleston | SC | 29420 | | Litigation | X | Unknown |
| Costanzo, Sally | | 5013 W. Livingston Road | | Pasco | WA | 99301 | | Litigation | X | Unknown |
| Costigan, Jordan | | 1010 Lagoon Ave.- Apt. 308 | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Costley, Larece Lynn | | 5788 Kenwood Place | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Coston, Darlene | | 5306 West Girard Avenue | | Phildophia | PA | 19131 | | Litigation | X | Unknown |
| Cosulich, Paul | | 97 Forge Hill Road | | Glen Gardner | NJ | 08826 | | Litigation | X | Unknown |
| Cotney, Mark | | 4809 Cheval Blvd. | | Lutz | FL | 33558 | | Litigation | X | Unknown |
| Cotten, Travis | | 17681 Hales Road | | Batson | TX | 77519 | | Litigation | X | Unknown |
| Cotton, Audrey | | 308 D Bargate Drive | | Cary | NC | 27511 | | Litigation | X | Unknown |
| Cotton, Craig | | 402 Meadowood Dr | | Greensburg | PA | 15601 | | Litigation | X | Unknown |
| Cottrell, Patricia | | 31635 Pembroke Street | | Livonia | MI | 48152 | | Litigation | X | Unknown |
| Couch, Thomas | | 12131 Spicer's Mill Road | | Orange | VA | 22960 | | Litigation | X | Unknown |
| Coughlin, Mark | | P.O. Box 144 | | Sparland | IL | 61565 | | Litigation | X | Unknown |
| Counts, Anthony | | 24517 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Counts, Jerry | | 181 Pine Village Road | | Sylvania | GA | 30467 | | Litigation | X | Unknown |
| Counts, Leticia | | 24517 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Courtman, Bobb | | 24103 Landing Drive | | Lutz | FL | 33559 | | Litigation | X | Unknown |
| Courville, Lawrence | | P.O. BOX 41 | | Loreauville | LA | 70552 | | Litigation | X | Unknown |
| Covarrubias - Lara, Rosa | | 24413 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Covarrubias, Daniel | | 24413 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cowell, Cardwell | | 923 Hampton Lane | | Youngsville | NC | 27596 | | Litigation | X | Unknown |
| Cowles, Marion | | 406 Boston Ave | | North Wilkesboro | NC | 28659 | | Litigation | X | Unknown |
| Cox, Blanche | | 1658 Jersey Dr. | | Fayetteville | NC | 28314 | | Litigation | X | Unknown |
| Cox, Gary | | 103 Bourbon Court | | Georgetown | KY | 40324 | | Litigation | X | Unknown |
| Cox, Troy | | 9527 Withers Mill Way | | Warrenton | VA | 20186 | | Litigation | X | Unknown |
| Coyne, Brenda | | 7133 Denver Drive | | Biloxi | MS | 39532 | | Litigation | X | Unknown |
| Craibe, Eduardo | | 4524 183rd Pl SW | | Lynwood | WA | 98037 | | Litigation | X | Unknown |
| Craig, Ann | | 30 Casteel Drive | | Martinsburg | WV | 25404 | | Litigation | X | Unknown |
| Craig, Katherine | | 3616 Cedar Ave. | | Lynwood | CA | 90262 | | Litigation | X | Unknown |
| Crain, Dick | | 24503 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Crain, Richard | | 3205 4th Street SW #19 | | Minot | ND | 58701 | | Litigation | X | Unknown |
| Crain, Yvonne | | 24503 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Crandall, Gary | | W 1646 E. Steven Ln | | Marinette | WI | 54143 | | Litigation | X | Unknown |
| Crandell, Shirley | | P.O. Box 614 | | Monticello | NY | 12701 | | Litigation | X | Unknown |
| Crane, Darryl | | 2756 Hamilton Circle | | Jacksonville | FL | 32209 | | Litigation | X | Unknown |
| Crane, Todd | | 4518 Whispering Lake Dr. | | Frisco | TX | 75034 | | Litigation | X | Unknown |
| Cranor, Linda Diane | | 3288 Blue Ridge Circle | | Stockton | CA | 95219 | | Litigation | X | Unknown |
| Craven, Sr., William | | P.O. Box 252 | | Awenda | SC | 29429 | | Litigation | X | Unknown |
| Crawford, Charles | | 66 Memory Lane | | Ringgold | GA | 30736 | | Litigation | X | Unknown |
| Crawford, Dennis | | 160 Holsapple Road #78 | | Dover Plains | NY | 12522 | | Litigation | X | Unknown |
| Crawford, Lee | | 1536 Shorewood Drive | | Bremerton | WA | 98312 | | Litigation | X | Unknown |
| Crawford, Louis | | 11356 Altura Vista Drive | | Las Vegas | NV | 89138 | | Litigation | X | Unknown |
| Crawford, Michael | | 3288 Blue Ridge Circle | | Stockton | CA | 95219 | | Litigation | X | Unknown |
| Crawford, Patricia | | 116 S. Cross Street | | West Union | OH | 45693 | | Litigation | X | Unknown |
| Crawford, Yvonne | | 9809 12th Avenue N. | | Everett | WA | 98204 | | Litigation | X | Unknown |
| Creamer, Karen | | 2524 Old 6th Ave Road | | Altoona | PA | 16601 | | Litigation | X | Unknown |
| Creek, Lavonne | | 2904 E 39th Court | | Des Moines | IA | 50317 | | Litigation | X | Unknown |
| Creider, Joel | | 3207 Vandyke Drive | | Spring | TX | 77388 | | Litigation | X | Unknown |
| Crescimanno, Sr., Benedict | | 850 Washington Street | | Baldwin | NY | 11510 | | Litigation | X | Unknown |
| Crespin, Acosta | | 15137 Gundry Ave., Unit C | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Crespin, Sandra | | 15137 Gundry Ave., Unit C | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Crichton, Erik | | 2092 Carfax Ave | | Long Beach | CA | 90815 | | Litigation | X | Unknown |
| Crichton, Ian | | 2267 Albury Ave. | | Long Beach | CA | 90815-2105 | | Litigation | X | Unknown |
| Crichton, Steven | | 28 Welcome Lane | | Seal Beach | CA | 90740 | | Litigation | X | Unknown |
| Criner, Wayner | | 19009 Laurel Park Rd., Sp. 500 | | Dominguez Hills | CA | 90220 | | Litigation | X | Unknown |
| Crist, Milo | | 22491 N. Hwy. 169 | | Garnett | KS | 66032 | | Litigation | X | Unknown |
| Crites, Bonnie Joan | | 5200 West Highway 52 | | Emmett | ID | 83617 | | Litigation | X | Unknown |
| Crocker, Sr., Robert | | 310 Grand Ave | | Johnson City | NY | 13790 | | Litigation | X | Unknown |
| Crockett, Leroy | | 952 South 800 East | | Centerville | UT | 84014 | | Litigation | X | Unknown |
| Crockett, Susan | | 561 Adam St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Cronin, John | | 746 205th Place | | Dyer | IN | 46311 | | Litigation | X | Unknown |
| Croom, Michael Dushaun | | 5356 O'Dell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Crosby, Marcia | | 164 Penkins Road | | Sublette | IL | 61367 | | Litigation | X | Unknown |
| Crosby, Mildred | | 16860 Garden View Circle Apt. 229 | | Detroit | MI | 48228 | | Litigation | X | Unknown |
| Crosland, Michael | | 38 Euclid Street | | Marshallville | OH | 44645 | | Litigation | X | Unknown |
| Cross, Gloria | | 2463 Hemingway Lane Unit #106 | | Merritt Island | FL | 32953 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cross, John | | 2929 N 48th Street | | Omaha | NE | 68104 | | Litigation | X | Unknown |
| Cross, Mary | | 1305 Dougmar Drive | | Santa Cruz | CA | 95062 | | Litigation | X | Unknown |
| Crossland, Raymond | | PO Box 144 | | Pattonville | TX | 75468 | | Litigation | X | Unknown |
| Crossman, Bonnie | | 3216 Sunset Blvd | | Seaside | OR | 97138 | | Litigation | X | Unknown |
| Crow, Jr., Christopher | | 1190 Brickstore Rd. | | Eastaboga | AL | 36260 | | Litigation | X | Unknown |
| Crow, Ronald | | 4208 SE 50th Terr | | Oklahoma City | OK | 73135 | | Litigation | X | Unknown |
| Crowley, Bridget | | 6418 Haines Rd N #40 | | St. Petersburg | FL | 33702 | | Litigation | X | Unknown |
| Crudupt, Marylin | | 323 E. Norton Street | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Cruet, Hortensia | | 70515 Fuchsia St., Apt. D29 | | Abita Springs | LA | 70420 | | Litigation | X | Unknown |
| Cruickshanks, Frances | | 3061 Montfort Loop | | Hennrico | VA | 23294 | | Litigation | X | Unknown |
| Crum, Franceen | | P.O. BOX 62 | | Martin | KY | 41649 | | Litigation | X | Unknown |
| Crummie, Otis | | 4795 Van Carol Dr. | | Las Vegas | NV | 89147 | | Litigation | X | Unknown |
| Cruz | | 33723 Shamrock Lane | | Murietta | CA | 92563 | | Litigation | X | Unknown |
| Cruz Luis, Paula | | 6602 Cassandra Dr. | | Bell | CA | 90201 | | Litigation | X | Unknown |
| Cruz, Edna Linda Teresa | | 5772 Newton Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Cruz, Jan Deshane | | 1021 Cedar Street | | Junction City | KS | 66441 | | Litigation | X | Unknown |
| Cruz, Lillian | | 577 FDR Dr. Apt 13D | | New York | NY | 10002 | | Litigation | X | Unknown |
| Cruz, Maria | | 26932 Flo Lane #411 | | Canyon Country | CA | 91351 | | Litigation | X | Unknown |
| Cruz, Mary Ann | | 13242 Ankerton St. | | Whittier | CA | 90601 | | Litigation | X | Unknown |
| Cruz, Mira | | 1251 Terra Ave. | | San Leandro | CA | 94576 | | Litigation | X | Unknown |
| Cuadros, Rossy | | 3122 West 187th St. | | Torrance | CA | 90504 | | Litigation | X | Unknown |
| Cuaresma, Albert | | 24413 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cuaresma, John | | 24413 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cuaresma, Marta | | 24413 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cuaresma, Michael | | 24413 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cuaresma, Ubalda | | 24413 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cudaback, Charles | | 4532 N 17th St. | | Omaha | NE | 68110 | | Litigation | X | Unknown |
| Cuellar, Gracie | | PO Box 64 | | Meadow | TX | 79345 | | Litigation | X | Unknown |
| Cuellar, II, Ralph | | P.O. Box 125 | | Spade | TX | 79369 | | Litigation | X | Unknown |
| Cuff, Sandra | | 308 West Queen St. Apt. 15 | | Inglewood | CA | 90301 | | Litigation | X | Unknown |
| Cullen, Thomas | | 1106 Cumberland Avenue | | Deptford | NJ | 08096 | | Litigation | X | Unknown |
| Cullens, Martha | | 15230 Olive Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Culler, Melody | | 1601 E 23rd | | Des Moines | IA | 50317 | | Litigation | X | Unknown |
| Culler, Nettie | | 234 Greenwich Drive | | Dover | DE | 19901 | | Litigation | X | Unknown |
| Cummings, Darlene | | 2504 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Cummings, Rosetta | | PO Box 133 | | Troy | KS | 66087 | | Litigation | X | Unknown |
| Cummings, Shaun | | 2445 Dunn Ave. #510 | | Jacksonville | FL | 32218 | | Litigation | X | Unknown |
| Cummins, Carol | | 4166 Shelton Country Road Extension | | Liberty | NC | 27298 | | Litigation | X | Unknown |
| Cunanan, Dan | | 267 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cunanan, Danica | | 4305 N. Clearfield Ave. | | Tampa | FL | 33603 | | Litigation | X | Unknown |
| Cunanan, Danielle Joy | | 267 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Cunningham, Ardis | | PO Box 48662 | | Tulsa | OK | 74148 | | Litigation | X | Unknown |
| Cunningham, Donna | | 257 Scotts Valley | | Hercules | CA | 94547 | | Litigation | X | Unknown |
| Cunningham, John | | 136 Cloud Crest Dr. | | Greentown | PA | 18426 | | Litigation | X | Unknown |
| Cunningham, Loraine | | 207 West Redwood Street | | Marshall | MN | 56258 | | Litigation | X | Unknown |
| Cunningham, Sam | | 9316 S. 4th Avenue | | Inglewood | CA | 90305 | | Litigation | X | Unknown |
| Curanaj, Prenk | | 18 Harris Lane | | Harrison | NY | 10528 | | Litigation | X | Unknown |
| Curiel Jr., Frank | | 24813 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Curiel, Christopher | | 24813 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Curiel, Frankie | | 24813 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Curiel, Isabel | | 24813 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Curiel, Rosie | | 24813 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Curran, Kendall | | 1336 S.E. 7th Avenue | | Albany | OR | 97321 | | Litigation | X | Unknown |
| Currie, Willie | | 11591 Colpaert Dr. | | Warren | MI | 48093-1168 | | Litigation | X | Unknown |
| Curry, Elmira | | 3004 Barclay Square N Apt H | | Columbus | OH | 43209 | | Litigation | X | Unknown |
| Curry, Francis | | 7834 Suncoast Dr. | | North Fort Meyers | FL | 33917 | | Litigation | X | Unknown |
| Curry, Lisa | | 8613 Woodcock Lane | | Charlotte | NC | 28216 | | Litigation | X | Unknown |
| Curry, Nancy | | 609 St. Paul Ave., Apt. 443B | | Los Angeles | CA | 90017 | | Litigation | X | Unknown |
| Curtis, Anthony | | 5915 Crescent Ln. | | Colleyville | TX | 76034 | | Litigation | X | Unknown |
| Curtis, Audrey | | 815 Hillside Street SW | | Valdese | NC | 28690 | | Litigation | X | Unknown |
| Curtis, Barbara | | 11101 Warwick Boulevard, Suite C | | Newport News | VA | 23601 | | Litigation | X | Unknown |
| Curtis, John | | 26781 Nellis Road | | Evan Mills | NY | 13637 | | Litigation | X | Unknown |
| Curtis-Womack, Celeste | | 7960 Silverado Place | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Cushing, Drex | | 84606 Hwy 35 | | Norfolk | NE | 68701 | | Litigation | X | Unknown |
| Custard, Robert | | 603 F Lake Drive | | Douglassville | PA | 19518 | | Litigation | X | Unknown |
| Custis, Debra | | 2445 S. Frazier Street | | Philadelphia | PA | 19143 | | Litigation | X | Unknown |
| Cuviello, Joelle A. | | 3125 Lake Valencia Lane E. | | Palm Harbor | FL | 34684 | | Litigation | X | Unknown |
| Cwik, Lorrie Ann | | 1015 W. Valley Blvd. #25 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Da Silva, Claire | | 6342 SW 112 Place | | Miami | FL | 33173 | | Litigation | X | Unknown |
| Daggett, Kathy | | 16735 SE 78th Lillywood Ct. | | The Villages | FL | 32162 | | Litigation | X | Unknown |
| Dahl, William | | 31755 Rockcreek Rd | | Manton | CA | 96059 | | Litigation | X | Unknown |
| Dail, Mary | | 111 Grandview Pointe | | Florence | MS | 39073 | | Litigation | X | Unknown |
| Daily, Mary | | 1142 North Orange Street #4 | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Dairy, Nicole | | 1077 Stradellard | | Los Angeles | CA | 90077 | | Litigation | X | Unknown |
| Dalton, Aaron | | 8 Hydac Road | | Fort Walton Beach | FL | 32547 | | Litigation | X | Unknown |
| Dalton, Karen Lou | | 6180 Barcelona Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Dalton, Roger | | 7 Olympic Street | | Toms River | NJ | 08757 | | Litigation | X | Unknown |
| Damore, Carol | | 1085 Hawser Avenue | | Manahawkin | NJ | 08050 | | Litigation | X | Unknown |
| Damore, John | | 721 South Curtis St. Apt 335 | | Lake Geneva | WI | 53147 | | Litigation | X | Unknown |
| Dampier, Bobby | | 1954 Crosat Street | | La Salle | IL | 61301 | | Litigation | X | Unknown |
| Daniel, Carolyn | | 2166 Park Terrace Apt. #2 | | College Park | GA | 30337 | | Litigation | X | Unknown |
| Daniel, Laurence | | PO Box 14524 | | Torrance | CA | 90503-8524 | | Litigation | X | Unknown |
| Daniel, Lauretta | | 60 E. Flower Steet, Apt 125 | | Chula Vista | CA | 91910 | | Litigation | X | Unknown |
| Daniel, Mary | | 4907 Wilson Place | | Macon | GA | 31204 | | Litigation | X | Unknown |
| Daniels Jr., Wilbert L. | | 25323 Alessandro Blvd - #1018 | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Daniels, Asa | | PO Box 158 | | Vienna | GA | 31092 | | Litigation | X | Unknown |
| Daniels, Brian | | 358 E. 100 Street #5 | | Salt Lake City | UT | 84111 | | Litigation | X | Unknown |
| Daniels, Danny Ray | | 5634 Charlene Court | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Daniels, Delores | | 2884 Oakman Blvd | | Detroit | MI | 48238 | | Litigation | X | Unknown |
| Daniels, Jeanne | | 72 Whitford Ave. | | Whitesboro | NY | 13492 | | Litigation | X | Unknown |
| Daniels, Lara Vanessa | | 180 E Jarvis St | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Daniels, Robert | | 4859 Newton Drive | | Memphis | TN | 38109 | | Litigation | X | Unknown |
| Daniels, Rudolph | | 1708 Isaac St. | | Norfolk | VA | 23523 | | Litigation | X | Unknown |
| Daniels, Sailor | | 112 Lilly St. #L | | Lafayette | LA | 70501 | | Litigation | X | Unknown |
| Daniels, Wilbert Lee | | 19148 Buckboard Lane | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Daniels-Johnson, Mary Ellen | | 1009 Crestbrook Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Daniely, Jessica Allison | | 3230 Triumph Lane- #3 | | Ontario | CA | 91764 | | Litigation | X | Unknown |
| Daniero, Joseph | | PO Box 3242 | | Cherry Hill | NJ | 08034 | | Litigation | X | Unknown |
| Danker, Bernhard | | 13761 White Oak Road | | Huntley | IL | 60142 | | Litigation | X | Unknown |
| Danley, Hakeem | | 901 Tucker St. | | Williamsport | PA | 17701 | | Litigation | X | Unknown |

Schedule EF/Q.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Daoud, Sami | | 8626 W. Vernor Highway | | Detroit | MI | 48209 | | Litigation | X | Unknown |
| Darby, Karen | | RTS - 2226 W. Oxford Street | | Philadelphia | PA | 19121 | | Litigation | X | Unknown |
| Dardarian, Michael | | 1890 Mary Dell Lane | | Delaware | OH | 43015 | | Litigation | X | Unknown |
| Darden, James | | P.O Box 624 | | Valley | AL | 36854 | | Litigation | X | Unknown |
| Darr, Richard | | 250 Rocky Hill Road | | Plymouth | MA | 02360 | | Litigation | X | Unknown |
| Darrow, Mark | | 754 Lake Street | | Madison | OH | 44057 | | Litigation | X | Unknown |
| Dase, Eleanor | | 2302 W. Galbraith Rd. #C1 | | Cincinnati | OH | 45239 | | Litigation | X | Unknown |
| Dasso, Richard | | 616 Rogers Avenue | | West Springfield | MA | 01089 | | Litigation | X | Unknown |
| Datcher, Janea | | 102 York Avenue | | Joliet | IL | 60433 | | Litigation | X | Unknown |
| Datzman, Roger | | 9900 China Springs Rd., Apt 1402 | | Waco | TX | 76708 | | Litigation | X | Unknown |
| Dautruche, Jean | | 19 Glenn Cliff Road | | Rosendale | MA | 02131 | | Litigation | X | Unknown |
| Davenport Rugg, Martha | | 17423 North 125th Avenue | | Sun City West | AZ | 85375 | | Litigation | X | Unknown |
| Davenport, Aledia | | 1217 West Linden St.- Apt. C | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Davenport, Anegia | | 3401 Ramona Dr. Apt. 34 | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Davenport, Barbara Ann | | 3610 Banbury Dr. #3-0 | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Davenport, Gloria | | 5834 Avila Street | | El Cerrito | CA | 94530 | | Litigation | X | Unknown |
| Davenport, Mona | | 301 North California St | | Burbank | CA | 91505 | | Litigation | X | Unknown |
| Daves, Richard | | 400 E. Roberts Lane Spc 29 | | Bakersfield | CA | 93308 | | Litigation | X | Unknown |
| David, Katie | | PO Box 912 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| David, Maureen | | 24703 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| David, Reynaldo | | 24802 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| David, Roberto | | 24703 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Davidson, Beverly | | 333 S. Gallatin Rd, Apt# G9 | | Madison | TN | 37115 | | Litigation | X | Unknown |
| Davidson, Edwin | | 739 Bay Front Lane | | Oak Harbor | WA | 98277 | | Litigation | X | Unknown |
| Davidson, Gerald | | 380 W Main St. #57 | | Tilton | NH | 03276 | | Litigation | X | Unknown |
| Davidson, Pat | | 7309 Timberline Drive | | Rowlett | TX | 75089 | | Litigation | X | Unknown |
| Davila, Evelia | | 1487 W 51st St | | Los Angeles | CA | 90062 | | Litigation | X | Unknown |
| Davila, Steve | | 18613 E. 20th Terrace N. | | Independence | MO | 64058 | | Litigation | X | Unknown |
| Davis Green, Celo Maurine | | 22494 Boating Way | | Canyon Lake | CA | 92587 | | Litigation | X | Unknown |
| Davis Jr., Clarence | | 24823 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Davis, Alan Christopher | | 5760 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Davis, Alice | | 120 Alcott Place #32D | | Bronx | NY | 10475 | | Litigation | X | Unknown |
| Davis, Allan | | 2763 Bridgewater Drive | | Salt Lake City | UT | 84121 | | Litigation | X | Unknown |
| Davis, Barbara | | 183 Pike Rd. | | Selter | SC | 29150 | | Litigation | X | Unknown |
| Davis, Barbara | | 29 Ricky Ave | | Hazelhurst | GA | 31539 | | Litigation | X | Unknown |
| Davis, Betty | | 1705 Meadowlark Court Apt. 103 | | Kansas City | KS | 66102 | | Litigation | X | Unknown |
| Davis, Brenda | | 1408 Durant Lane Apt-A8 | | Durant | MS | 74701 | | Litigation | X | Unknown |
| Davis, Carolyn | | 5870 Belneath | | Houston | TX | 77033 | | Litigation | X | Unknown |
| Davis, Charlotte Larette | | 2805 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Davis, Christopher Eric | | 2884 Demeter Place | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Davis, Clifton | | PO Box 581 | | Carlisle | AR | 72024 | | Litigation | X | Unknown |
| Davis, Danny | | PO Box 37 | | Willow Hills | IL | 62480 | | Litigation | X | Unknown |
| Davis, Darrell | | 4019 Dee Dee Court | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| Davis, Donald | | 125 Piper Road Lot 7 | | Lexington | SC | 29073 | | Litigation | X | Unknown |
| Davis, Doraline | | P.O. Box 61098 | | Raleigh | NC | 27661 | | Litigation | X | Unknown |
| Davis, Duane | | 426 Independence Station | | Independence | KY | 41051 | | Litigation | X | Unknown |
| Davis, Edith | | 174 John Moody Road | | Lucedale | MS | 39452 | | Litigation | X | Unknown |
| Davis, Elbert | | 11178 Highway 19 South | | Union | MS | 39365 | | Litigation | X | Unknown |
| Davis, Elbert | | 11178 Hwy 19 South Trlr 1 | | Union | MS | 39365 | | Litigation | X | Unknown |
| Davis, Frederick | | 4622 David Drive | | Bristol | PA | 19007 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Davis, Glenda | | PO Box 504 | | Resaca | GA | 30735 | | Litigation | X | Unknown |
| Davis, Haywood | | 20640 Dunbridge Road | | Bowling Green | OH | 43402 | | Litigation | X | Unknown |
| Davis, James | | 44 Country Road 228 | | Oxford | MS | 38655 | | Litigation | X | Unknown |
| Davis, Jan | | 2108 East Rule Street | | Wichita | KS | 67211 | | Litigation | X | Unknown |
| Davis, Janet | | PO Box 667 | | Colusa | CA | 95932 | | Litigation | X | Unknown |
| Davis, Jimmie L. | | 2490 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Davis, Joorene | | RTS - 1776 Union St Apt H. | | Brooklyn | NY | 11211 | | Litigation | X | Unknown |
| Davis, Jr, Merle | | 293 Day Road | | Aiken | SC | 29805-8323 | | Litigation | X | Unknown |
| Davis, Kamau | | 2736 E. Jackson St. | | Carson | CA | 90810-1323 | | Litigation | X | Unknown |
| Davis, Larry | | 52 Davis Heights Drive | | Romney | WV | 26757 | | Litigation | X | Unknown |
| Davis, Leslie | | 422 East 3rd Street | | Lockport | IL | 60441 | | Litigation | X | Unknown |
| Davis, Margarie | | 36 Sutton Place | | Islandia | NY | 11749 | | Litigation | X | Unknown |
| Davis, Marla | | 4867 Betty Mae Dr. | | Stockton | CA | 95212 | | Litigation | X | Unknown |
| Davis, Martha | | 2617 Juniper Drive | | Charlotte | NC | 28269 | | Litigation | X | Unknown |
| Davis, Mary | | 3822 Borden Rd. | | Hayes | VA | 23072 | | Litigation | X | Unknown |
| Davis, Mary | | 3718 Dawson Ave | | Greensboro | NC | 27401 | | Litigation | X | Unknown |
| Davis, Mary Lou | | 724 Braemere Drive | | Franklin | TN | 37064 | | Litigation | X | Unknown |
| Davis, Merrill | | 34 Sargent Street | | Haines City | FL | 33844 | | Litigation | X | Unknown |
| Davis, Mika | | PO Box 1155 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Davis, Phyllis | | PO Box 65204 | | Fayetteville | NC | 28306 | | Litigation | X | Unknown |
| Davis, Ray | | 6124 Bramble Avenue | | Cincinnati | OH | 45227 | | Litigation | X | Unknown |
| Davis, Ronald L | | 1025 N. Urbana Avenue | | Tulsa | OK | 74115 | | Litigation | X | Unknown |
| Davis, Rosie | | 9118 Beaconsfield Street | | Detroit | MI | 48224 | | Litigation | X | Unknown |
| Davis, Samuel | | 4648 E Dayton Ct | | Baton Rouge | LA | 70805 | | Litigation | X | Unknown |
| Davis, Saquon | | 4218 Parkbell Dr. | | Charolette | NC | 28208 | | Litigation | X | Unknown |
| Davis, Sejuane | | 4218 Parkdale Drive | | Charlotte | NC | 28208 | | Litigation | X | Unknown |
| Davis, Sheila | | 8658 Burt Road | | Detroit | MI | 48228 | | Litigation | X | Unknown |
| Davis, Sheryl | | P.O. Box 7832 | | Oklahoma City | OK | 73153 | | Litigation | X | Unknown |
| Davis, Sr., Shirley | | 1728 Spring Ridge Road | | Big Stone Gap | VA | 24219 | | Litigation | X | Unknown |
| Davis, Susan | | 800 Graham St. | | Coleman | MI | 48618 | | Litigation | X | Unknown |
| Davis, Terrance | | 3215 Clopton St. | | Huntsville | AL | 35805 | | Litigation | X | Unknown |
| Davis, Tracy | | 4826 Eastern Ave. | | Kansas City | MO | 64129 | | Litigation | X | Unknown |
| Davis, Walter | | PO Box 492 | | Fort Meade | FL | 33841 | | Litigation | X | Unknown |
| Davis, Willie | | 1545 W. 45th Street | | Los Angeles | CA | 90062 | | Litigation | X | Unknown |
| Davis, Zenon | | 301 S. Center St. | | Sabinal | TX | 78881 | | Litigation | X | Unknown |
| Davison, Jr., William | | 4 Cedar Lane N | | Newnan | GA | 30263 | | Litigation | X | Unknown |
| Dawkins, Dianne | | 501 West Forrest Street | | Aberdeen | MS | 39730 | | Litigation | X | Unknown |
| Dawson, Carmen | | 327 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Dawson, Gloria | | 1106 S. 8th | | Cottage Grove | OR | 97424 | | Litigation | X | Unknown |
| Dawson, William | | 1536 Jacqueline Drive | | Arnold | MO | 63010 | | Litigation | X | Unknown |
| Day, Birchell | | 2829 N. Hwy. 421 | 0 | Manchester | KY | 40962 | | Litigation | X | Unknown |
| Day, Charles | | 1819 Oakline Street | | San Antonio | TX | 78232 | | Litigation | X | Unknown |
| Day, Deborah Louise | | 1265 Malaga Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Day, Emily | | 17 Highland Avenue | | Rumson | NJ | 07760 | | Litigation | X | Unknown |
| Day, Nerabu | | 1060 Hunt Street NW | | Palm Bay | FL | 32907 | | Litigation | X | Unknown |
| Dayal, Ragina | | 24629 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Dayal, Ved | | 9344 Roan Ranch Circle | | Elk Grove | CA | 95624 | | Litigation | X | Unknown |
| Dayton, Tim | | 900 County Road 702, Lot 5 | | Cleburne | TX | 76031-7720 | | Litigation | X | Unknown |
| Dazzi (Lagergren), Natalie Jean | | P.O. Box 1983 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| D'Costa, Malcolm | | 105 Clifton Road | | West Park | FL | 33023 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| De Jesus, Melissa | | 2145 North Fifth Street | | Philadelphia | PA | 19122 | | Litigation | X | Unknown |
| De La Cruz Jr., Alfredo | | 24512 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Cruz, Alfredo | | 24512 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Cruz, Lucy | | 24512 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Cruz, Maria | | 24512 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Hoya, Cathy Ann | | 5297 1/2 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| De La Pena, Charlotte | | P.O. Box 50232 | | Sparks | NV | 89315 | | Litigation | X | Unknown |
| De La Rosa, Balvina | | 8650 Pitner Rd. Apt. 50 | | Houston | TX | 77080 | | Litigation | X | Unknown |
| De La Rosa, Bobby | | 24528 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Rosa, Stephanie | | 24528 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Torre- Jr., Alvaro | | 24502 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Torre, Adrian | | 24502 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Torre, Alvaro | | 24502 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Torre, Eric | | 24502 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Torre, Estela | | 3581 Arora Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| De La Torre, Silvia | | 24502 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De La Vara, Maria | | 24407 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De Leon, Cristina | | 15142 Orizaba Ave | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| De Leon, Jose | | 15142 Orizaba Ave | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| De Leon, Maria E. | | 1074 Ardmore Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| De Leon, Sonia | | 15142 Orizaba Ave | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| De Los Reyes, Angeline | | 24524 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De Luca, Carol | | 4406 W. Warbal Trail | | Rogers | AR | 72758 | | Litigation | X | Unknown |
| De Macias, Eva | | 24427 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| De Pace Jr., John | | 15155 Rattlesnake Gulch | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| De Palm, Ramon | | 4451 Prince Hall Blvd. | | Orlando | FL | 32811 | | Litigation | X | Unknown |
| De Sisto, Joseph David | | 4331 Blackthorn Avenue | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| Dean, Andrea | | 115 Lorna Road | | Boston | MA | 02126 | | Litigation | X | Unknown |
| Dean, Brittany | | 602 Will Street | | Morrilton | AR | 72110 | | Litigation | X | Unknown |
| Dean, Cheryl | | 1156 Campanile | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Dean, Dana | | 510 75th St. SE 101 | | Everett | WA | 98203 | | Litigation | X | Unknown |
| Dean, Jessie | | 932 East Alexander Ave. | | Merced | CA | 95340 | | Litigation | X | Unknown |
| Deaton, Randy | | 13 NE 5th Rd., Lot 6 | | Lamar | MO | 64759 | | Litigation | X | Unknown |
| Debety, Patsy | | 109 Debety Road | | Tellico Plains | TN | 37385 | | Litigation | X | Unknown |
| DeBoer, Barbara | | 2319 N. Catalina Street, Apt. B | | Burbank | CA | 91504 | | Litigation | X | Unknown |
| DeBrinck, Wanda | | 7802 Oakridge Dr. | | Hitchcock | TX | 77563 | | Litigation | X | Unknown |
| DeCastro, Frances | | 4102 Sandpiper Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Decker, Margo | | 2260 Koro Ave. | | Idaho Falls | ID | 83404 | | Litigation | X | Unknown |
| Deege, Donald | | 930 Isy Loop | | Helena | MT | 59602 | | Litigation | X | Unknown |
| Defnall, George | | 4350 Welsey Place | | Austell | GA | 30106 | | Litigation | X | Unknown |
| Defosse, David | | 5028 River Road | | Waynesboro | GA | 30830 | | Litigation | X | Unknown |
| Degen, Richard | | 13952 Berrington Court | | Santa Ana | CA | 92705 | | Litigation | X | Unknown |
| DeGraw, Terry | | 65 S. 300 East | | Salem | UT | 84653 | | Litigation | X | Unknown |
| DeHaro, Andres | | 24609 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| DeHaro, Citlaly | | 24609 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| DeHaro, Martha | | 24609 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| DeHaro, Randu | | 24609 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Dehart- Jr., William | | 24733 Panama Ave | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Dehart, Barry | | 5011 North Hawkins Road | | Luther | MI | 49656 | | Litigation | X | Unknown |
| DeHuelbes, Manuel | | 3971 Southwest 8th Street Suite 301 | | Coral Gables | FL | 33134 | | Litigation | X | Unknown |

Case 2:20-bk-21022-BR    Doc 619    Filed 08/24/21    Entered 08/24/21 10:46:52    Desc
Main Document    Page 241 of 405
Schedule EF07.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Deishler, Bo | | 802 S. Brown St | | Purdon | TX | 76679 | | Litigation | X | Unknown |
| DeLaCruz, Nicolas | | 1232 N. Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Delarosa, Griselda | | 760 E 105th St, 1C | | Brooklyn | NY | 11236 | | Litigation | X | Unknown |
| Delfin, Janelle | | 24632 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Delfin, Joel | | 24632 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Delfin, Michael | | 24632 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Delfin, Miguelito | | 24632 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Delfin, Thelma | | 24632 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Delgado Pina, Marina | | 211 East F St. | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Delgado, Annie | | 211 East F Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Delgado, Ralph Razo | | 211 East F Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| DeLoach, Annie | | 3232 Warner Drive | | Springfield | IL | 62703 | | Litigation | X | Unknown |
| Deloatch, Jean | | 1587 Briarfield Rd., Apt 91 | | Hampton | VA | 23666 | | Litigation | X | Unknown |
| DeLoera, Teresa | | 19037 Napa Street | | Northridge | CA | 91324 | | Litigation | X | Unknown |
| Delong, Judith | | 4433 E. 16th St. | | Cheyenne | WY | 82001 | | Litigation | X | Unknown |
| Delouth, Elenora Renee | | 4226 Mango Tree Court | | Las Vegas | NV | 89115 | | Litigation | X | Unknown |
| Delyon, Richard | | 125 SW 2nd Avenue | | Delray Beach | FL | 33444 | | Litigation | X | Unknown |
| Demarest, Marie | | 13 Kelly Rd. | | Palmer | MA | 01069 | | Litigation | X | Unknown |
| DeMaria, Antonino | | 172 Seeno Street | | Monterey | CA | 93940 | | Litigation | X | Unknown |
| DeMichele, Adam | | 34 Tall Hedge | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| DeMichele, Christina | | 34 Tall Hedge | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Deming, Deborah | | 358 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Dempsey, Cecil | | 501 Davis Street | | Genoa | CO | 80818 | | Litigation | X | Unknown |
| Denike, Georgette | | 1811 Renaisssance Commons Blvd, | Unit 2505 | Boynton Beach | FL | 33426 | | Litigation | X | Unknown |
| Dennis Sr., Frank | | 28625 Gordon Lane | | Holden | LA | 70744 | | Litigation | X | Unknown |
| Dennis, Arthur J. | | 1245 N. Siesta Ave. | | Valinda | CA | 91744 | | Litigation | X | Unknown |
| Dennis, Cora | | 1148 West 26th Court | | Riviera Beach | FL | 33404 | | Litigation | X | Unknown |
| Dennis, Jackie | | 2850 Conestoga Ct | | Alpine | CA | 91901 | | Litigation | X | Unknown |
| Dennis, Michael | | 915 N. Holliston Ave. | | Pasadena | CA | 91104 | | Litigation | X | Unknown |
| Dennis, Sadao | | 10116 Collins Chapel Rd, #3 | | Thorsby | AL | 35171 | | Litigation | X | Unknown |
| Denton II, Anthony | | PO Box 5 | | Burlington | ND | 58722 | | Litigation | X | Unknown |
| Denton, Garcia | | 16232 Hunsaker Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Denton, Jamie Ann | | 30 Mechanic Street Box 39 | | Rouseville | PA | 16344 | | Litigation | X | Unknown |
| DeRenzo, Hildegard | | 905 Song Sparrow Ct | | Arnold | MD | 21012 | | Litigation | X | Unknown |
| DeRoche, Deborah | | 602 Governer Hall Street | | Gretna | LA | 70053 | | Litigation | X | Unknown |
| DeRoco, Patricia | | 4204 Oro Dam Boulevard | | Oroville | CA | 95966 | | Litigation | X | Unknown |
| DeRosa, Theresa | | 2740 Calabash Lane | | North Port | FL | 34286 | | Litigation | X | Unknown |
| DeRose, Robert L. | | 1005 Fishing Street | | Henderson | NV | 89011 | | Litigation | X | Unknown |
| Derrick, Cathy | | 1067 West 800 North | | Clinton | UT | 84015 | | Litigation | X | Unknown |
| Derucher, Vienna | | 22 Burr Ave. | | New York Mills | NY | 13417 | | Litigation | X | Unknown |
| Deseo, Arlene | | 22342 Harbor Ridge Lane Unit 6 | | Torrance | CA | 90502-2436 | | Litigation | X | Unknown |
| Deseo, Janelle-Regina | | 22342 Harbor Ridge Ln Unit 6 | | Torrance | CA | 90502-2436 | | Litigation | X | Unknown |
| Deshane, Robert | | 12698 Pearl Avenue | | Birmingham | IA | 52535 | | Litigation | X | Unknown |
| DeSilva, Pauline | | 7787 Bucknell Terrace | | Fairburn | GA | 30213 | | Litigation | X | Unknown |
| Dessources, Laurieuse | | PO Box 1237 | | Spring Valley | NY | 10977 | | Litigation | X | Unknown |
| Deuberry, April | | 95 Pine Grove Rd. | | Morehead | KY | 40351 | | Litigation | X | Unknown |
| Deutsch, Eli | | 414 Siena Dr. | | Cinnaminson | NJ | 08077 | | Litigation | X | Unknown |
| Deveau, Jim & Lisa | | 28 Alize Dr | | Kinnelon | NJ | 07405 | | Litigation | X | Unknown |
| DeVoney, Harry M. | | 2146 North Brower Ave. | | Simi Valley | CA | 93065 | | Litigation | X | Unknown |
| DeWanz-Titus, Jordan | | 488 Snelling Ave. S #112 | | St. Paul | MN | 55116 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Deweese, James | | 1533 S. K Street | | Elwood | IN | 46036 | | Litigation | X | Unknown |
| Dewitt, Elvira | | 24728 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Dey, Sharon | | N11580 Quarterline | | Marion | WI | 54950 | | Litigation | X | Unknown |
| Di Marino, Albert | | 16908 Sorrel Way | | Morgan Hill | CA | 95037-3864 | | Litigation | X | Unknown |
| Di Sabato, Vito | | 27 Pinehurst Ct. | | Blackwood | NJ | 08012 | | Litigation | X | Unknown |
| Dias, Robert | | 32440 Deborah Drive | | Union City | CA | 94587 | | Litigation | X | Unknown |
| Diaz- Jr., Ruben | | 22802 El Vaquero Cir. | | Mission Viejo | CA | 92691 | | Litigation | X | Unknown |
| Diaz, Delfina | | 1145 Gian Drive | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| Diaz, Gina | | 22802 El Vaquero Cir. | | Mission Viejo | CA | 92691 | | Litigation | X | Unknown |
| Diaz, Jose Santana | | 18516 Hurley Street | | La Puente | CA | 91744 | | Litigation | X | Unknown |
| Diaz, Katrina | | 134 Wild Rose | | Lake Forest | CA | 92630-8374 | | Litigation | X | Unknown |
| Diaz, Linda | | 22802 El Vaquero Cir. | | Mission Viejo | CA | 92691 | | Litigation | X | Unknown |
| Diaz, Louie | | 24404 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Diaz, Maritza | | 578 5th Street | | Richmond | CA | 94801 | | Litigation | X | Unknown |
| Diaz, Michelle | | 24404 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Diaz, Norma Patricia | | 6201 Brookdale Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Diaz, Regina | | 1530 260th St.- Apt #8 | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Diaz, Ruben | | 22802 El Vaquero Cir. | | Mission Viejo | CA | 92691 | | Litigation | X | Unknown |
| DiBiase, Ronald | | 10420 Southwest 59th Terrace | | Ocala | FL | 34476 | | Litigation | X | Unknown |
| Dicicco, Angela | | 53 E. Monroe St. | | Mount Holly | NJ | 08060 | | Litigation | X | Unknown |
| Dickinson, Parnell | | 1646 Wallace Rd. | | Lutz | FL | 33249 | | Litigation | X | Unknown |
| Dicks, Willie | | 11 Fairbanks Ct | | Fredericksburg | VA | 22405 | | Litigation | X | Unknown |
| Dickson, Ora Joseph | | 13131 Eustace Street | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Didich, Ethel | | 2732 Tucker Valley Rd. | | Tucker | GA | 30084 | | Litigation | X | Unknown |
| Dieckman, Donald | | 7508 Smokey Road | | Berlin Heights | OH | 44814 | | Litigation | X | Unknown |
| Dieudonne, Luders | | 20831 NW 9th Court | Building 10, Apt 105 | Miami | FL | 33169 | | Litigation | X | Unknown |
| Digman, Julie | | 4900 Emerald Drive East | | Mobile | AL | 36619 | | Litigation | X | Unknown |
| Dill, Robbie Brian | | 24219 Ledbury Road | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Dillard, Betty | | 1029 Florida Avenue | | Spartanburg | SC | 29303 | | Litigation | X | Unknown |
| Dillinger, James | | 421 Enterprise St. | | Leipsic | OH | 45856 | | Litigation | X | Unknown |
| Dillon, Jaqueline | | 49 Crowley Ave. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Dillon, Rachelle | | 1722 Oldstone Ct | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Dils, Kim | | 7286 Derby Rd. | | Derby | NY | 14047 | | Litigation | X | Unknown |
| DiLullo, Stanley | | 527 S. Turner Avenue | | Egg Harbor City | NJ | 08215 | | Litigation | X | Unknown |
| DiMaggio, Denise | | 110 Ralston Avenue | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| DiMaggio, Diane | | 76 Winkler Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Dimare, Theresa | | 630 Obispo Ave | | Long Beach | CA | 90814 | | Litigation | X | Unknown |
| Dimitriou, Anargyros | | 367 20th St., Apt. 6 | | Brooklyn | NY | 11215 | | Litigation | X | Unknown |
| Dinkins, Carolyn | | 14845 Birwood | | Detroit | MI | 48238 | | Litigation | X | Unknown |
| Dinnesen, Bonita | | 2622 Allaire Avenue | | Cincinnati | OH | 45239 | | Litigation | X | Unknown |
| Dinwiddie, Donald | | 1501 E. Whiteside St. | | Springfield | MO | 65804 | | Litigation | X | Unknown |
| DiPasquale, Carol | | 261 School St. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Dipola, Carrie | | 5835 E Steamboat Bend | | Post Falls | ID | 83850 | | Litigation | X | Unknown |
| Dirden, Johnnie | | 1403 S. Ulster Street | | Denver | CO | 80231 | | Litigation | X | Unknown |
| Dirgsby, Gwendolyn | | 433Cypress Mill Rd. | | Florence | AL | 35630 | | Litigation | X | Unknown |
| Disotell, Leon | | 308 E. Rogers St. | | Lincoln | AR | 72744 | | Litigation | X | Unknown |
| Dixon Jr., J.P. | | Post Office Box 607 | | Twin Peak | CA | 92391 | | Litigation | X | Unknown |
| Dixon, Bethel | | 44183 Willow Lane | | Callahan | FL | 32011 | | Litigation | X | Unknown |
| Dixon, Calvert | | 3182 Cresent Beach Ct. | | Merritt Island | FL | 32952 | | Litigation | X | Unknown |
| Dixon, Ethel | | 708 Park Drive | | Hope | AR | 71801 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dixon, Lynel | | PO Box 3 | | Maringouin | LA | 70757 | | Litigation | X | Unknown |
| Dixon, Marlene | | 6016 Capri Drive | | Cincinnati | OH | 45224 | | Litigation | X | Unknown |
| Doaty, James | | 1802 Country Club | | Bastrop | LA | 71220 | | Litigation | X | Unknown |
| Dobbins, Lyvonne | | P.O. Box 404 | | Switzer | WV | 25647 | | Litigation | X | Unknown |
| Dobie, Levanna | | 10601 Hamlin Way | | Chester | VA | 23831 | | Litigation | X | Unknown |
| Dockery, Annes | | 41 Carl Parker Road | | Hampton | GA | 30228 | | Litigation | X | Unknown |
| Dockery, Kiana | | 502 Ridge Drive | | Hamlet | NC | 28345 | | Litigation | X | Unknown |
| Dodd, Doris | | 2459 Laurel Street | | West Haven | UT | 84401 | | Litigation | X | Unknown |
| Dodds, Rudy | | PO Box 1493 | | Lake Isabella | CA | 93240 | | Litigation | X | Unknown |
| Dodd-Smalley, Sherry | | 904 Meadowridge Drive | | Midwest City | OK | 73110 | | Litigation | X | Unknown |
| Dodgen, Clyde | | 15570 La Entrada Drive | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Dodson, Angela | | 716 Petersburg-Chestnut Ridge Road | | Petersburg | TN | 37144 | | Litigation | X | Unknown |
| Dogins, Kevin | | RTS - 226 Margaret Street | | Wharton | TX | 77488 | | Litigation | X | Unknown |
| Doherty, Mary | | 17323 Hillside Ave Unit B | | Sonoma | CA | 95476 | | Litigation | X | Unknown |
| Doiel, Keri Anne | | 111 West 2nd St. | | San Dimas | CA | 91773 | | Litigation | X | Unknown |
| Dolan, Elizabeth | | PO Box 146 | | Lake Waccamaw | NC | 28450 | | Litigation | X | Unknown |
| Dolan, June Ann | | 3585 Russell Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Dolen, Maria | | 1765 Kraft St. | | Oceanside | CA | 92058 | | Litigation | X | Unknown |
| Dolpp, Lloyd and Laurel | | 37 Mitchell Drive | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Domenden, Eric | | 24524 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Domenden, Rosita | | 24524 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Domingo, Crescencia | | PO Box 778 | | Keaau | HI | 96749 | | Litigation | X | Unknown |
| Dominguez, | | 1401 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Dominguez, Alicia | | 1267 Gazania Circle | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Dominguez, Connie | | 1532 S. California St. | | Compton | CA | 90221 | | Litigation | X | Unknown |
| Dominguez, Eric | | 2201 Third Avenue, Unit 1005 | | Seattle | WA | 98121 | | Litigation | X | Unknown |
| Dominguez, J., Jr. | | 3522 S. Volmer Avenue | | City of Commerce | CA | 90040 | | Litigation | X | Unknown |
| Dominguez, Jr., Manuel | | 5800 Osuna N.E , Apt. 200 | | Albuquerque | NM | 87109 | | Litigation | X | Unknown |
| Dominguez, Maria L. | | 4294 Stanley Court | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Dominguez, Matthew | | PO Box13133 | | Stanford | CA | 94309 | | Litigation | X | Unknown |
| Dominguez-Reyna, James | | 198 Morning Valley | | San Antonio | TX | 78227 | | Litigation | X | Unknown |
| Dominique-Green, Shelia Elaine | | 5317 ODell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Donaghu, Roberta | | 1100 NE Upper Drive | | Madras | OR | 97741 | | Litigation | X | Unknown |
| Donahoe, Brookie/ | | 3216 Oakland Avenue | | Catlettsburg | KY | 41129 | | Litigation | X | Unknown |
| Donis, Juana | | 1718 Matthews Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Donis, Raul | | 1718 Matthews Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Donovan, William G. | | 10041 Owensmouth Ave. | | Chatsworth | CA | 91311 | | Litigation | X | Unknown |
| Dooker, Fannie | | 380 Tuttle Ave | | Mobile | AL | 36604 | | Litigation | X | Unknown |
| Dooley, Margaret | | 3568 Cheryl Way | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Dopp, Terrel | | 1011 East Cedar #2 | | Pocatello | ID | 83201 | | Litigation | X | Unknown |
| Dorati, Dov | | 350 S. Miami Ave. Apt 1705 | | Miami | FL | 33130 | | Litigation | X | Unknown |
| Dorr, Greg | | 8520 38th Street, Suite #3 | | Jamestown | ND | 58401 | | Litigation | X | Unknown |
| Dorsey, Addie | | 7812 S. Paxton Ave | | Chicago | IL | 60649 | | Litigation | X | Unknown |
| Dorsey, Geraldine | | 3205 San Gabriel Dr. | | Concord | CA | 94518 | | Litigation | X | Unknown |
| Dotson, Alphonse | | P.O. Box 187 | | Voca | TX | 76887 | | Litigation | X | Unknown |
| Dotson, Arthur | | 342 Maple St., SE | | Dawson | GA | 39842 | | Litigation | X | Unknown |
| Dotson, Reba | | 368 First Street | | Shady Spring | WV | 25918 | | Litigation | X | Unknown |
| Dotson, Steve | | 2330 E. Avenue J-9, Sp 149 | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Dougherty, Joseph | | 1517 S. 25W | | Perry | UT | 84302 | | Litigation | X | Unknown |
| Douglas Schubert, Lisa Marie | | 28965 Pablo Street | | Nuevo | CA | 92567 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas, Hugh | | 235 Pharr Rd. Apt. 3406 | | Atlanta | GA | 30305 | | Litigation | X | Unknown |
| Douglas, Shirley | | 1475 167th Ave Apt 27 | | San Leandro | CA | 94578 | | Litigation | X | Unknown |
| Douglas, Terry | | 4 Riverview Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Douthit Jr., Charles | | 24713 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Douthit, Charles | | 24713 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Douthit, Charles F. | | 24713 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Douthit, David | | 24713 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Douthit, Maria | | 24713 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Douthit, Patricia | | 24713 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Douthit, Travis | | 2202 S. Walker Ave. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Douthit, Victoria | | 2202 S. Walker Ave. | | San Pedro | CA | 90505 | | Litigation | X | Unknown |
| Dover, Roger | | 323 Brick House Road | | Gaffney | SC | 29340 | | Litigation | X | Unknown |
| Dovlatian, Sarkis | | 4645 Maubert Ave | | Los Angeles | CA | 90027 | | Litigation | X | Unknown |
| Dow, Lawrence | | 225 N Rose St, #105 | | Toluca Lake | CA | 91505 | | Litigation | X | Unknown |
| Dowdy, Ruth | | 158 Queen St. | | Pinnacle | NC | 27043 | | Litigation | X | Unknown |
| Downey, Rosemary | | 4260 Hanks Road | | Camino | CA | 95709 | | Litigation | X | Unknown |
| Downs, Janice | | 614 N Pioneer Circle | | Mesa | AZ | 85203 | | Litigation | X | Unknown |
| Doyle, John | | P.O. Box 107 | | Linden | IA | 50146 | | Litigation | X | Unknown |
| Dozier, Juanita | | 360 Thurston Rd. Apt A | | Rochester | NY | 14619 | | Litigation | X | Unknown |
| Drain, Jacqueline | | PO Box 214 | | Erie | PA | 15824 | | Litigation | X | Unknown |
| Drake, David | | 391 Bungy Rd. | | North Scituate | RI | 02857 | | Litigation | X | Unknown |
| Draper, William | | 2304 Dunham Avenue | | Huntsville | AL | 35816 | | Litigation | X | Unknown |
| Dreadin, Lonnie | | 5204 Andalusia Trail | | Arlington | TX | 76017-3132 | | Litigation | X | Unknown |
| Driller, Rochelle | | 16381 Waterway | | Delray Beach | FL | 33484 | | Litigation | X | Unknown |
| Drobiak, Arlene | | 109 Anderson Road | | Brooklyn | CT | 06234 | | Litigation | X | Unknown |
| Dronen, Dana | | 1005 13th Street SE | | Jamestown | ND | 58401 | | Litigation | X | Unknown |
| Dropkin, Michael | | 9300 SW 8th Street #320 | | Boca Raton | FL | 33428 | | Litigation | X | Unknown |
| Droughns III, Reuben | | 5955 S. Elkhart Ct. | | Centennial | CO | 80016 | | Litigation | X | Unknown |
| Dryge, Marie | | 57594 Caledonia Street | | Calumet | MI | 49913 | | Litigation | X | Unknown |
| Duarte, Consuelo | | 24503 S Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Duarte, J. Guadalupe | | 444 E 246th Place | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Duarte, Jose | | 8117 2nd St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| DuBoc, Catherine | | 90 Vantis Dr., Apt. 6019 | | Aliso Viejo | CA | 92656 | | Litigation | X | Unknown |
| Dubose, Aaron | | 148 Garland Street | | Winston-Salem | NC | 27127 | | Litigation | X | Unknown |
| Dubrall, Dennis | | 13024 Dunrobin Avenue | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Duckett, Flora | | 18426 Dorset Ave | | Southfield | MI | 48075 | | Litigation | X | Unknown |
| Dudash, John | | 307 S. 31st | | Harrisburg | PA | 17109 | | Litigation | X | Unknown |
| Dudek, Mitchell | | 30075 W Chicago St | | Livonia | MI | 48150 | | Litigation | X | Unknown |
| Dudley, Brian | | 1651 W. 79th Street | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Dudley, Margaret | | 3141 East Harding St. | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Duenow, Tammy | | 1165 Orange St | | Vidor | TX | 77662 | | Litigation | X | Unknown |
| Duey, Paul | | 6646 Birch Park Way | | Galloway | OH | 43119 | | Litigation | X | Unknown |
| Dufer, Terri | | 20683 Mockingbird Ave. | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Duison, Patricia | | 10425 Gerald Drive | | Baton Rouge | LA | 70815 | | Litigation | X | Unknown |
| Duke, Jerry | | 109 Wyant Road | | Columbia | LA | 71418 | | Litigation | X | Unknown |
| Dulcamaro, Janet | | 813 Rosetree Lane | | Seaford | DE | 19973 | | Litigation | X | Unknown |
| Dumas, Scott Eric | | 4109 N. 69th Street | | Milwaukee | WI | 53216 | | Litigation | X | Unknown |
| Dummitt, Peyton | | PO Box 65 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Dunbar, Amanda Marie | | 21595 Pine Ridge Avenue | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Dunbar, Terry | | RTS - 501 N. 3rd Street | | Paducah | KY | 42001 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Duncan , Miriam | | PO Box 3054 | | Santa Rosa | CA | 95402-3054 | | Litigation | X | Unknown |
| Duncan, Barbara | | 3337 Red Sulpher Tpke Rd. | | Princeton | WV | 24740 | | Litigation | X | Unknown |
| Duncan, Kilbert Louis | | 2163 Carlton Place | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Duncan, Leslie Herbert "Speedy" | | 3320 Kenora Dr. | | Spring Valley | CA | 91977 | | Litigation | X | Unknown |
| Duncan, Mary | | 1609 Missouri Avenue | | Killeen | TX | 76541 | | Litigation | X | Unknown |
| Duncan, Serena Louise | | 2163 Carlton Place | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Duncan, Walt (Waldron) | | 7405 Camp Bowie West | | Fort Worth | TX | 76116 | | Litigation | X | Unknown |
| Duncan-Dart, Megan | | 54930 E 328th Road | | Jay | OK | 74346 | | Litigation | X | Unknown |
| Dunlap, Ramona | | 312 N Topping Ave. | | Kansas City | MO | 64123 | | Litigation | X | Unknown |
| Dunleavy, Brian | | 575 Main Street | | Eynon | PA | 18403 | | Litigation | X | Unknown |
| Dunmore, Natalie | | 956 Lakebreeze | | Cayon Lake | TX | 78133 | | Litigation | X | Unknown |
| Dunn, Donna | | 236 Grogan Lane | | Butler | KY | 41006 | | Litigation | X | Unknown |
| Dunn, Ingrid | | 310 Booker St. | | Mobile | AL | 36617 | | Litigation | X | Unknown |
| Dunn, J.C. | | 3505 Owasso St. | | Shoreview | MN | 55126 | | Litigation | X | Unknown |
| Dunn, Laura | | 11007 180th Street SE | | Snohomish | WA | 98296 | | Litigation | X | Unknown |
| Dunn, Leonard | | 13024 S. San Pedro Street | | Los Angeles | CA | 90061 | | Litigation | X | Unknown |
| Dunn, Rebecca | | 3370 Tuton Road | | Baconton | GA | 31716 | | Litigation | X | Unknown |
| Dunn, Richard | | 104 Natchez Court | | Cary | NC | 27519 | | Litigation | X | Unknown |
| Dunn, Robert | | 3405 North Gravel Road | | Medina | NY | 14103 | | Litigation | X | Unknown |
| Dunn, Tiffany | | 12 Sims Lane | | Hatchechubbee | AL | 36858 | | Litigation | X | Unknown |
| Dunne, Lisa Marie | | 107 Wendel Ave. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| DuPont, Cynthia | | P.O. Box 527 | | Micanopy | FL | 32667 | | Litigation | X | Unknown |
| Dupree, Vickie | | 1327 Exeter | | Dallas | TX | 75216 | | Litigation | X | Unknown |
| Dupuis, Sandra | | 561 Summit St. | | Fall River | MA | 02724 | | Litigation | X | Unknown |
| Duque, Manuel | | 316 West 8th Street | | Clovis | NM | 88101 | | Litigation | X | Unknown |
| Duran, Ellena | | 38042 Calcedony Court | | Palmdale | CA | 93552 | | Litigation | X | Unknown |
| Duran, Marylou | | 7865 Margaux Pl. | | Rancho Cucamonga | CA | 91739 | | Litigation | X | Unknown |
| Durden, Larry | | 4440 Bramwell Drive | | Stone Mountain | GA | 30083 | | Litigation | X | Unknown |
| Duren, Clarence | | 43535 N. Gasden Ave. Suite F | | Lancaster | CA | 93534 | | Litigation | X | Unknown |
| Dussault, Jon | | 38 Windermere Road | | Lockport | NY | 14094 | | Litigation | X | Unknown |
| Dust, James | | 34072 Coventry | | Livonia | MI | 48159 | | Litigation | X | Unknown |
| Dutton, Laura | | 5168 Tipton Street | | San Diego | CA | 92115 | | Litigation | X | Unknown |
| Dwyer, Richard | | 12 Rosewood Dr. | | Old Fort | NC | 28762 | | Litigation | X | Unknown |
| Dwyer, Shirley | | 149 Silver Brook Drive | | St. Charles | MO | 63301 | | Litigation | X | Unknown |
| Dwyer, William | | 5323 Richland Drive | | Marrero | LA | 70072 | | Litigation | X | Unknown |
| Dye, Wesley | | 445 Sullivan Lane Apt 169 | | Sparks | NV | 89431 | | Litigation | X | Unknown |
| Dyer, Dolly | | PO Box 58 Apple Road | | Ranger | GA | 30734 | | Litigation | X | Unknown |
| Dyer, Regina | | 4703 Carfax Avenue | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Dykes, Odessa | | 153 North Timber Drive | | Nashville | TN | 37214 | | Litigation | X | Unknown |
| Dzhamdzhyan, Azatui | | 545 N. 7-th Street | | Montebello | CA | 90640 | | Litigation | X | Unknown |
| Eadie, Vernon | | 5260 Lenora Dr. | | Summerville | SC | 29485-8985 | | Litigation | X | Unknown |
| Eads, Lynne | | 1010 Northridge Rd. #505 | | Wichita | KS | 67212 | | Litigation | X | Unknown |
| Eads, Rebecca | | 12940 Natchez Trace Drive | | Lexington | TN | 38351 | | Litigation | X | Unknown |
| Eagan, George | | PO Box 32 | | Bellflower | CA | 90707 | | Litigation | X | Unknown |
| Eagan, Suzanne | | PO Box 32 | | Bellflower | CA | 90707 | | Litigation | X | Unknown |
| Eagleston, Courtney | | 3627 E Vermont Ave, #A | | Long Beach | CA | 90814 | | Litigation | X | Unknown |
| Eakens, Dale | | 9391 California Ave.- Space 120 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Earle, Jamie | | RTS - 4940 N La Cholla Blvd | | Tucson | AZ | 85705 | | Litigation | X | Unknown |
| Earley, Bertrand | | 1300 W. Basin Ave #24 | | Pahrump | NV | 89060 | | Litigation | X | Unknown |
| Earnest, Margie | | 402 East Main Street | | Okolona | MS | 38860 | | Litigation | X | Unknown |

Schedule EF/2.03
...ity Unsecured Cre...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Eason, Nancy | | 2341 County Road 673 | | Bushnell | FL | 33513 | | Litigation | X | Unknown |
| Eastman, Charles | | 16662 Superior St. | | Northridge | CA | 91343 | | Litigation | X | Unknown |
| Eastwood, Billy Joe | | P.O. BOX 248 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Eaves, Gary | | 5400 West Parmer Lane, Apt 1517 | | Austin | TX | 78727 | | Litigation | X | Unknown |
| Eberhardt, Bob | | 207 E. Lake Circle | | Canton | GA | 30115 | | Litigation | X | Unknown |
| Eberhart, Michael | | 214 4th Avenue | | Scottdale | PA | 15683 | | Litigation | X | Unknown |
| Ebert, John | | 100 Clydesdale Trail Unit 304 | | Medina | MN | 55340 | | Litigation | X | Unknown |
| Eborn, Velma | | 23 Iris Circle | | Springlake | NC | 28390 | | Litigation | X | Unknown |
| Echevarria, Miguel | | 24802 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Echevarria, Omar | | 24802 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Echols, Annisa | | 3525 Second Avenue South | | Minneapolis | MN | 55408 | | Litigation | X | Unknown |
| Ecklor, Nancy Carol | | 10744 Alameda Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ecton, Susan | | 320 N Poplar St | | Douglass | KS | 67039 | | Litigation | X | Unknown |
| Eddy, Stephen | | 7121 Residencia | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Edelen, Bessie | | 12 Dreher Ave. | | Pikesville | MD | 21208 | | Litigation | X | Unknown |
| Edens, Denny | | RTS - 200 Frontage Road, Apt. 2 | | Johnson City | TN | 37604 | | Litigation | X | Unknown |
| Edmond, Deborah Jean | | 2259 12th Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Edmond, Jeanetta | | 6755 N. 83rd Avenue Apt. 8101 | | Glendale | AZ | 85303 | | Litigation | X | Unknown |
| Edmond, Margarita | | 2076 Nogales Avenue | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Edney- Jr., Maurice | | 24803 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Edney, Carol | | 24803 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Edwards II, Riley Lenard | | 800 E. Washington St. Apt 643 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Edwards Jr., Edwin | | 1709 Lexington Place | | Agrculaneum | MO | 63048 | | Litigation | X | Unknown |
| Edwards, Billie | | PO Box 142 | | Center | TX | 75935 | | Litigation | X | Unknown |
| Edwards, Cherriley | | 25105 John F. Kennedy Dr.- #H-101 | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Edwards, Gary | | 9235 Balfour St | | Pico Rivera | CA | 90660 | | Litigation | X | Unknown |
| Edwards, Gloria | | 7526 MLK Blvd Apt 260 | | Houston | TX | 77033 | | Litigation | X | Unknown |
| Edwards, John | | P.O. Box 127 | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| Edwards, Jr., Johnnie | | 2332 Teton Ranch Ave | | Henderson | NV | 89052 | | Litigation | X | Unknown |
| Edwards, Jr., Robert | | 7240 Petrol St. #4 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Edwards, Kelvin | | 1716 Brookarbor Ct. | | Arlington | TX | 76018 | | Litigation | X | Unknown |
| Edwards, Kevin | | Kelly Homes Apt 1 C | | Hope | AR | 71801 | | Litigation | X | Unknown |
| Edwards, Stephanie L. | | 4787 Golden Shimmer Avenue | | Las Vegas | NV | 89139 | | Litigation | X | Unknown |
| Edwards, Tonie | | PO Box 303 | | Nome | TX | 77629 | | Litigation | X | Unknown |
| Egan, Joan | | 2124 B. Nantucket Drive | | Houston | TX | 77057 | | Litigation | X | Unknown |
| Egans, Amber | | 1717 Shiloh Rd. Apt. 107 | | Tyler | TX | 75703 | | Litigation | X | Unknown |
| Egans, Sr., Robert | | 3204 Northwest Drive | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Egbalic, Lucila | | 6807 E Pinnacle Pointe | | Orange | CA | 92869 | | Litigation | X | Unknown |
| Eggers, Donald | | 412 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Eggers, Mary | | 412 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Eguchi, John | | 408 E 237th St. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Eilers, Roberta | | 2500 Saybrough court | | Troy | OH | 45373 | | Litigation | X | Unknown |
| Eirhart, Cindy | | P.O. Box 121 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Eirhart, Sr., Richard | | P.O. Box 121 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Eiskant, Louella | | 6908 Foxglove Rd. | | Coulterville | IL | 62237 | | Litigation | X | Unknown |
| Eklund, Robert | | 1615 West 14th St. | | Davenport | IA | 52804 | | Litigation | X | Unknown |
| Elder, Mary | | 4598 Moss Creek Circle | | Stockton | CA | 95219 | | Litigation | X | Unknown |
| Elevario Jr, Isaac Anthony | | P.O. Box 2320 | | Wrightwood | CA | 92397 | | Litigation | X | Unknown |
| Elguezabal, Magdalena | | 306 Rolling Ridge Dr. | | Del Rio | TX | 78840 | | Litigation | X | Unknown |
| Eliason, Thomas | | PO BOX 2971 | | Seward | AK | 99664 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Debts
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Elkin, Ronald | | 223 Trailorama Dr. | | North Port | FL | 34287 | | Litigation | X | Unknown |
| Ellington, Percy | | 2414 Attala Road 3241 | | Kosciusko | MS | 39090 | | Litigation | X | Unknown |
| Elliot, Jennifer | | 317 3rd Court | | Pleasant Grove | AL | 35127 | | Litigation | X | Unknown |
| Elliott, Johnny | | P.O. Box 5 | | Elizabethton | TN | 37644 | | Litigation | X | Unknown |
| Elliott, Larry | | 5910 Flores Ave. | | Los Angeles | CA | 90056 | | Litigation | X | Unknown |
| Elliott, Laura | | 248 Indian Trail Road | | Edenton | NC | 27932 | | Litigation | X | Unknown |
| Elliott, Michael | | 66 Cushman Drive | | Manchester | CT | 06042 | | Litigation | X | Unknown |
| Elliott, Starr | | 10331 Troy Street | | Oak Park | MI | 48237 | | Litigation | X | Unknown |
| Ellis, Maxine | | 114 Orange Lane | | Ozark | AL | 36360 | | Litigation | X | Unknown |
| Ellis, Valarie | | 9801 Lenexa Drive Apt. #1 | | Lenexa | KS | 66215 | | Litigation | X | Unknown |
| Ellisford Shaford, Elsie | | PO Box 14 | | Colfax | IA | 50054 | | Litigation | X | Unknown |
| Elmendorf, Michael | | 13085 Menifee Court | | Oak Hills | CA | 92344 | | Litigation | X | Unknown |
| Elsayed, Marianne | | P.O. Box 183 | | Shamokin | PA | 17872 | | Litigation | X | Unknown |
| Elwood, James | | 3799 West Bingham Street | | Thatcher | AZ | 85552 | | Litigation | X | Unknown |
| Emig, Dr. Donald | | 270 Wilton Drive | | Strasburg | PA | 17579 | | Litigation | X | Unknown |
| Emig, Mary | | 603 Kirkcaldy Way | | Abingdon | MD | 21009 | | Litigation | X | Unknown |
| Emkey Jr., Edwin | | 420 Henry Ave | | Steubenville | OH | 43952 | | Litigation | X | Unknown |
| Emmert, Penny | | 839 13th Ave N., Apt. 107 | | Clinton | IA | 52732 | | Litigation | X | Unknown |
| Endsley, Jr., Erman | | 103 NW 32nd Street | | Newcastle | OK | 73065 | | Litigation | X | Unknown |
| Enfante, Richard | | 3075 Victoria Drive | | Kissemme | FL | 34746 | | Litigation | X | Unknown |
| England, Michelle | | PO Box 553 | | Alexis | NC | 28006 | | Litigation | X | Unknown |
| Engram, Stanley | | 5312 Ygnacio Avenue | | Oakland | CA | 94601 | | Litigation | X | Unknown |
| Enriquez, Monica | | 1924 E. Richert Ave. | | Fresno | CA | 93726 | | Litigation | X | Unknown |
| Epps, Rhonda | | 21630 Jason St. #211 | | Detroit | MI | 48223 | | Litigation | X | Unknown |
| Epstein, Stuart | | 11167 Penrose St. #10 | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Erckert and family, Charles and Dorothy | | 49 Crowley Ave. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Erckert, Michael P. | | 131 Willowgreen Dr. | | Amherst | NY | 14228 | | Litigation | X | Unknown |
| Erckert, Patrick | | 668 Longmeadow Rd. | | Amherst | NY | 14226 | | Litigation | X | Unknown |
| Erckert, Sandra J. | | 668 Longmeadow Rd. | | Amherst | NY | 14226 | | Litigation | X | Unknown |
| Erickson, George and Patricia | | 45 Marlee Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Erikson, Hailee Riane | | 7828 Sancola ave | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Ervin, Lashawna Jean | | 40480 Johnston Ave. | | Hemet | CA | 92544-7337 | | Litigation | X | Unknown |
| Ervin, Richard | | 209 Catfish Point Rd. | | Holliday | TX | 76366 | | Litigation | X | Unknown |
| Ervin-Chipley, Betty | | 1630 Pinon Ave | | Anderson | CA | 96007 | | Litigation | X | Unknown |
| Erwin, Kimberly | | 7109 N Walnut Court | | Spokane | WA | 99208 | | Litigation | X | Unknown |
| Erwin, Kyle | | 7109 N Walnut Court | | Spokane | WA | 99208 | | Litigation | X | Unknown |
| Escamilla, Jose | | 1400 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Escamilla, Omar | | 18626 10th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Eschborn, Bonnie | | 85 Beatrice St. | | Buffalo | NY | 14217 | | Litigation | X | Unknown |
| Eschmann, Anita | | 6 Monadnock Dr. | | Rochester | NH | 03867 | | Litigation | X | Unknown |
| Escobedo, Oscar | | Post Office Box 1541 | | Montebello | CA | 90640 | | Litigation | X | Unknown |
| Escobio, Peter | | 820 Sandalwood Dr | | Plant City | FL | 33563 | | Litigation | X | Unknown |
| Escovar, Mary | | 2045 Julian Ave. | | San Diego | CA | 92113 | | Litigation | X | Unknown |
| Escudero, Charito | | 1700 Juniper Ave. | | Torrance | CA | 90503 | | Litigation | X | Unknown |
| Esmaeel, Wa'el | | 12708 Peyton Court | | Charlotte | NC | 28262 | | Litigation | X | Unknown |
| Espanola, Pablo | | 309 W. Pebble Creek Lane | | Orange | CA | 92865 | | Litigation | X | Unknown |
| Esparza, Adriana | | 13244 Leffingwell Rd. | | Whittier | CA | 90605 | | Litigation | X | Unknown |
| Esparza, Araceli | | 4490 Columbia Ave. | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Esparza, Ramon | | 4490 Columbia Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Espericueta, Aracely | | 1936 Meadowridge Avenue | | Monmouth | OR | 97361 | | Litigation | X | Unknown |
| Espino, Edward | | 356 Middle Country Rd., #210 | | Coram | NY | 11727 | | Litigation | X | Unknown |
| Espinoza Rodriguez, Minerva | | 7820 Jefferson St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Espinoza, Eliseo | | 11265 Larch Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Espinoza, Samantha | | 3005 San Luis St #8 | | Laredo | TX | 78046 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Espinoza, Stewart | | 1944 E. 4th Street Apt-4 | | Long Beach | CA | 90802 | | Litigation | X | Unknown |
| Esposito, Joseph | | 41 Sutherland Way | | Mechanicsburg | PA | 17050 | | Litigation | X | Unknown |
| Espudo, Robert | | 6077 Martinez Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Esquibel, Robert | | 222 NM Hwy 65 | | Las Vegas | NM | 87701 | | Litigation | X | Unknown |
| Esquibel, Rosa | | 801 H-9 S. Fairview 92704 | | Santa Ana | CA | 92841 | | Litigation | X | Unknown |
| Esquilin, Gilbert | | 817 SW 8th Street | | Hallandale Beach | FL | 33009 | | Litigation | X | Unknown |
| Esquivel, Betty | | 3650 Rivas St. | | San Antonio | TX | 78228 | | Litigation | X | Unknown |
| Esquivel, Michael P. | | 2903 Timber View Dr. | | San Antonio | TX | 78251 | | Litigation | X | Unknown |
| Esquivel, Ramona | | 25409 Fir Ave. | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Esquivel, Roberto | | 25409 Fir Ave. | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Essex, Joshua | | 227 Arlington Road Lot #6 | | Morgan City | LA | 70380 | | Litigation | X | Unknown |
| Estell Sr., Richard | | 3915 Booth St. Unit #8 | | Kansas City | KS | 66103 | | Litigation | X | Unknown |
| Estep, Linda | | 11562 Hornbeam Court | | Waldorf | MD | 20601 | | Litigation | X | Unknown |
| Estep, Jodi | | 1900 W Broadway Ave. #D26 | | Elk City | OK | 73644 | | Litigation | X | Unknown |
| Estillette, Carlton | | 713 Lebleu Road | | Lake Charles | LA | 70607 | | Litigation | X | Unknown |
| Estrada, Julia | | 3055 Big Dalton Avenue Apt. A | | Baldwin Park | CA | 91706 | | Litigation | X | Unknown |
| Estrada, Melissa | | 6434 Foster Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Estrada, Patrick | | 18216 Herbold Street | | Northridge | CA | 91325 | | Litigation | X | Unknown |
| Estrada, Steven | | 24420 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Etlin, Harold | | 3430 Gravenstein Hwy. North | | Sebastopol | CA | 95472 | | Litigation | X | Unknown |
| Eubanks, Imogene | | 5585 Henry Bailey Rd. | | Sugar Hill | GA | 30518 | | Litigation | X | Unknown |
| Evans, Carolyn | | 52 Park Avenue, Apt. 5 | | Tonawanda | NY | 14150-5366 | | Litigation | X | Unknown |
| Evans, Cora Jean | | 1602 West Wilshire Drive | | Phoenix | AZ | 85007 | | Litigation | X | Unknown |
| Evans, Fannie | | 705 East 12th Street | | Laurel | MS | 39440 | | Litigation | X | Unknown |
| Evans, Jerry | | 12 Oak Street | | Hattiesburg | MS | 39402 | | Litigation | X | Unknown |
| Evans, Juanita | | 344 Market Avenue | | Richmond | CA | 94801 | | Litigation | X | Unknown |
| Evans, Kevin | | 101 Petty Lane #34 | | Clinton | OK | 73601 | | Litigation | X | Unknown |
| Evans, Khi | | 502 E 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Evans, Kristol | | 102 Sugarhill Dr. | | Zebulon | NC | 27597 | | Litigation | X | Unknown |
| Evans, Martell | | 3610 Banbury Dr. #3-0 | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Evans, Martha | | 8811 Lagoon Street | | Ypsilanti | MI | 48197 | | Litigation | X | Unknown |
| Evans, Mary | | 8449 Glencrest Drive | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Evans, Therman | | 3149 Metal St. | | Shreveport | LA | 71103 | | Litigation | X | Unknown |
| Evaristo Jr., Jose | | 24522 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Evaristo, Everita | | 24522 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Everett, Amy | | 1374 W. 950 N | | Lake Village | IN | 46349 | | Litigation | X | Unknown |
| Everett, Regina Eilene | | 635 Hermosa Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Everett, Vina | | 11247 Portlance St. | | Detroit | MI | 48205 | | Litigation | X | Unknown |
| Evitts, George | | 185 Stony Pointe Drive | | Hollister | MO | 65672 | | Litigation | X | Unknown |
| Evridge, John | | PO BOX 216 | | Ferron | UT | 84525 | | Litigation | X | Unknown |
| Fabian, Ana | | 5126 S Normandie Avenue | | Los Angeles | CA | 90037 | | Litigation | X | Unknown |
| Fabian-Fontenot, Kathalina | | 36 Old Colony Road | | North Stonington | CT | 06359 | | Litigation | X | Unknown |
| Faccone, Joseph | | 12512 Military Rd. South | | Seattle | WA | 98168 | | Litigation | X | Unknown |
| Faden, Edna | | 12914 North Avenue | | Sylmar | CA | 91342 | | Litigation | X | Unknown |
| Fail, Kathleen | | PO Box 66 | | Imperial | CA | 92251 | | Litigation | X | Unknown |
| Fair, Rick | | 24613 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fairclough, Anna | | 33 Hackensack Avenue # 3A | | Weehawken | NJ | 07086 | | Litigation | X | Unknown |
| Faison, Earle | | 21 Bannington Dr. | | Kettering | MD | 20774 | | Litigation | X | Unknown |
| Faison, Sandra | | 5024 Northwest Avenue | | El Dorado | AR | 71730 | | Litigation | X | Unknown |
| Fakhoury, Samia | | 375 Mandarin Dr. # 105 | | Daly City | CA | 94015 | | Litigation | X | Unknown |
| Falciani, Susan | | 1298 Biltmore Circle | | Corona | CA | 92882 | | Litigation | X | Unknown |
| Faller, Robert Lee | | 1647 Clay St. | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| Falo- Jr., Fuata | | 24818 Eshelman Ave. Unit 41 | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Falo, Manya | | 24818 Eshelman Ave. Unit 41 | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Falzarano, Gary | | 580 Wampee Street | | Calabash | NC | 28467 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Farfan, Esther | | 24509 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Farha, Taisir | | 1128 Elm Ave | | Chula Vista | CA | 91911 | | Litigation | X | Unknown |
| Faria, Gloria | | 24 Logan Street N232 | | New Bedford | MA | 02740 | | Litigation | X | Unknown |
| Farias, Darlene | | PO Box 344 | | Los Fresnos | TX | 78566 | | Litigation | X | Unknown |
| Faries, Katherine | | 8119 W. Maple Street | | Central Lake | MI | 49622 | | Litigation | X | Unknown |
| Farin- Jr., Remigo | | 1962 Sierra Vista Drive | | Tustin | CA | 92780 | | Litigation | X | Unknown |
| Farin, Adela | | 24426 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Farin, Remigio | | 24426 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Farley, Danny | | 432 Penelope Lane | | Santa Maria | CA | 93455 | | Litigation | X | Unknown |
| Farley, Marty | | 406 1st Avenue | | West Logan | WV | 25601 | | Litigation | X | Unknown |
| Farmer, II, Robert | | 369 Sword Way | | Bolingbrook | IL | 60440-2212 | | Litigation | X | Unknown |
| Farr, James | | 17 Roundabout Dr. | | Scarborough | ME | 04074 | | Litigation | X | Unknown |
| Farra, Jr., John | | 13832 SE 252 PL | | Kent | WA | 98042 | | Litigation | X | Unknown |
| Farrell, Doreen | | 15727 NE Russell Street | | Portland | OR | 97230 | | Litigation | X | Unknown |
| Farris, John | | 907 Cornish Dr. | | Encinitas | CA | 92024 | | Litigation | X | Unknown |
| Farris, Mary | | 1909 Melrose Dr. | | Richmond | GA | 30906 | | Litigation | X | Unknown |
| Farthing, Joyce | | 270 Marcellus Drive Apt. 1 | | Berea | KY | 40403 | | Litigation | X | Unknown |
| Faryniarz, Brett | | 8071 East Springview Court | | Anaheim Hills | CA | 92808 | | Litigation | X | Unknown |
| Faudoa, Merlinda | | 900 E Madrid 49 | | Las Cruces | NM | 88001 | | Litigation | X | Unknown |
| Faulk, Marshall | | 8420 Deadfall Road | | Millington | TN | 38053 | | Litigation | X | Unknown |
| Faulkner, Beth | | 157 S. Sapa Road | | Eupora | MS | 39744 | | Litigation | X | Unknown |
| Faulkner, Betty | | 231 Basin Ave | | Kannapolis | NC | 28083 | | Litigation | X | Unknown |
| Faulkner, Cindy | | RTS - 15353 Manzana Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Favela, Christian | | 15349 Wiemer Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Favela, Leticia | | 15349 Wiemer Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Favela, Ruben | | 15349 Wiemer Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Favorite, Marlon | | 190 Cypress Grove Court | | New Orleans | LA | 70131 | | Litigation | X | Unknown |
| Feasel, Grant | | 729 Grapevine Hwy. #355 | | Hurst | TX | 76054 | | Litigation | X | Unknown |
| Federick, Renee M. | | 4327 Denker Ave. | | Los Angeles | CA | 90062 | | Litigation | X | Unknown |
| Federwitz, Myron | | 210 Second Street | | Milladore | WI | 54454-9637 | | Litigation | X | Unknown |
| Feeny, William | | R1531 Ligonier St | | Latrobe | PA | 15650 | | Litigation | X | Unknown |
| Fehler, Michele | | 2429 Whitetail Drive | | Antioch | CA | 94531 | | Litigation | X | Unknown |
| Fekete, Toni A. | | 533 Meadow Dr. | | Buffalo | NY | 14224 | | Litigation | X | Unknown |
| Felder, Amelia | | 405 Fritz St. Apt. 17 | | Jonesville | LA | 71343 | | Litigation | X | Unknown |
| Felder, Charles | | 1449 W. 80th Street | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Feldman, Aaron | | 4 Primrose Ave. | | Hicksville | NY | 11801 | | Litigation | X | Unknown |
| Feldman, Kenneth | | 11385 Affinity Court, Unit 214 | | San Diego | CA | 92131 | | Litigation | X | Unknown |
| Feldt, Ruth | | 24703 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Feliciano, Carolyn | | 3701 Ogema Ave | | Flint | MI | 48507 | | Litigation | X | Unknown |
| Felix, Rafael | | 752 W. Walnut Ave | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Felton, Maurice | | 9501 West Loomis Rd. Apt 132 | | Franklin | WI | 53132 | | Litigation | X | Unknown |
| Felty, Otis | | 1892 Dexterville Banock Rd. | | Morgantown | KY | 42261 | | Litigation | X | Unknown |
| Fennimore, Mercy | | 3995 East El Paso Dr | | Flagstaff | AZ | 86004 | | Litigation | X | Unknown |
| Fenning, Edward | | 158 Union Ave | | Bellmawr | NJ | 08031 | | Litigation | X | Unknown |
| Ferguson, Christine | | 1420 Canal St, SW Apt 31 | | Washington | DC | 20024 | | Litigation | X | Unknown |
| Ferguson, Rita | | PO Box 326 | | Helen | GA | 30545-0326 | | Litigation | X | Unknown |
| Fernandes, Leonard | | P.O. Box 107 | | East Killingly | CT | 06243 | | Litigation | X | Unknown |
| Fernandez, Carmen | | 24623 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fernandez, Christine | | P.O. Box 1025 | | Lomita | CA | 90717-0250 | | Litigation | X | Unknown |
| Fernandez, Christopher | | PO Box 1025 | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Fernandez, Frank | | 24508 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fernandez, Monica | | 509 E 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fernandez, Nelda | | 14195 Springdale Street Apt. 10 | | Westminster | CA | 92683 | | Litigation | X | Unknown |
| Fernandez, Teresa | | 135 Pearl Ave. | | Tavernier | FL | 33070 | | Litigation | X | Unknown |
| Fernandez, William | | 652 Field Club Cir. | | Casselberry | FL | 32707 | | Litigation | X | Unknown |

Schedule EF/2.03
ity Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ferragamo, Vince | | 6715 Horseshoe Rd. | | Orange | CA | 92869 | | Litigation | X | Unknown |
| Ferraiz, Ana | | PO Box 1532 | | Orange | CA | 92856 | | Litigation | X | Unknown |
| Ferraro, Teresa | | 16410 S. 12 St. Unit 112 | | Phoenix | AZ | 85048 | | Litigation | X | Unknown |
| Ferrell, Jacklyn | | 3027 Waring Pl. | | Fairfield | CA | 94533 | | Litigation | X | Unknown |
| Ferrer, Eldon Russell | | 1334 Highland Ave. | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Ferrer, Priscilla | | 267 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ferretiz, Angelica | | 695 Limer Town Road | | Warrenton | NC | 27589 | | Litigation | X | Unknown |
| Ferrie, Kathryn | | 1029 12th Ave. | | Helena | MT | 59601 | | Litigation | X | Unknown |
| Feyrer, Werner | | 5715 Hwy. 61 North | | Gibsonville | NC | 27249 | | Litigation | X | Unknown |
| Fiamengo, Breeonna | | 24602 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fiamengo, Joseph | | 24602 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fickett, Christina | | 287 Clinton Ave Apt B | | Albany | NY | 12210 | | Litigation | X | Unknown |
| Fidler, Frederick | | 9060 Blue Willow Court | | Gainesville | GA | 30506 | | Litigation | X | Unknown |
| Fiduccia, Cynthia | | 2151 Rushing Road | | Michie | TN | 38357 | | Litigation | X | Unknown |
| Field, Nancy | | 510 Golden Lane | | Milton | WI | 53563 | | Litigation | X | Unknown |
| Fieldhouse, George R. | | 8142 Barrington Drive | | La Mirada | CA | 90638 | | Litigation | X | Unknown |
| Fields, George | | 2990 Hiles Road | | Lucasville | OH | 45648 | | Litigation | X | Unknown |
| Fields, Georgeana | | 408 Carol Road | | Morgan City | LA | 70380 | | Litigation | X | Unknown |
| Fields, Larry | | 1128 Katherine Drive | | Beavercreek | OH | 45434 | | Litigation | X | Unknown |
| Fields, Marvin | | 51228 Oceano Road | | Coachella | CA | 92236 | | Litigation | X | Unknown |
| Fierro, Alyssa | | 783 Gatun St.- Unit 227 | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Fierro, Angela Dolores | | 1195 Olivetree Lane- Apt. 2 | | Hemet | CA | 92543 | | Litigation | X | Unknown |
| Fierro, Eric | | 783 Gatun St.- Unit 227 | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Fierro, Marissa | | 783 Gatun St.- Unit 227 | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Figueroa Cruz, Ana Elba | | 1080 2nd Street Court | | Waukee | IA | 50263 | | Litigation | X | Unknown |
| Figueroa, Carmen | | 2178 Barnum Ave, 1st Floor | | Strafford | CT | 06615 | | Litigation | X | Unknown |
| Fike, Brenda | | 1216 Second Road | | Middle River | MD | 21220 | | Litigation | X | Unknown |
| Filburn, John | | 12 Lawrence Hayes Road | | Caneyville | KY | 42721 | | Litigation | X | Unknown |
| Fimbres, Andrea | | 2127 S. Grand Avenue | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Fimbres, Aurora | | 15555 Main St- Suite D4- #177 | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Fimbres, Ralph | | 24726 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fimbres, Yolanda S. | | 5235 35th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Finazzo, Christopher Frank | | 6345 Percival Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Finazzo, Constance Lea | | 6345 Percival Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Finch, Douglas | | 2948 N Milwaukee Street | | Boise | ID | 83704 | | Litigation | X | Unknown |
| Finch, Harry & Renee | | 32101 Pacific Coast Highway | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Finch, Mary Louise | | 2013 Oconnor St. | | Mobile | AL | 36617 | | Litigation | X | Unknown |
| Fininen, Ronday | | 1401 Cottonwood Cir. Apt. 32-D | | Pine Bluff | AZ | 71602 | | Litigation | X | Unknown |
| Finke, Dominik | | 24613 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Finke, Francisco | | 24613 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Finke, Maria Teresa | | 24613 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Finke, Rudolf | | 24613 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Finkelstein, Jerome | | 40442 Happy Woods Road | | Hammond | LA | 70403 | | Litigation | X | Unknown |
| Finley, Melissa | | 17120 Red Top Lane | | Moss Point | MS | 39562 | | Litigation | X | Unknown |
| Finnan, Gary | | P.O. Box 2005 | | Windsor | CA | 95492 | | Litigation | X | Unknown |
| Finstad, Valerie K. | | 8915 Sixth Avenue | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Fiore, Santo | | 302 76th Street | | Niagara Falls | NY | 14304 | | Litigation | X | Unknown |
| Firkins, Linda | | 1735 Whispering Pines Dr. | | Idaho Falls | ID | 83401 | | Litigation | X | Unknown |
| Fish, Carol | | 326 Hollipat Center Drive #11 | | Santa Barbara | CA | 93111 | | Litigation | X | Unknown |
| Fisher, Audrey | | 5707 Curtis Black Road | | Hallsville | TX | 75650 | | Litigation | X | Unknown |
| Fisher, Crystal Marie | | P.O. Box 4244 | | Bethlehem | PA | 18018 | | Litigation | X | Unknown |
| Fisher, Theresa | | 24-49 33rd St. Apt. 2 F | | Astoria | NY | 11102 | | Litigation | X | Unknown |
| Fitzco, Mildred | | 81 Westwood Court | | Bassett | VA | 24055 | | Litigation | X | Unknown |
| Fitzgerald, Sarah | | 120 De Kruif Place, Apt. 27B | | Bronx | NY | 10475 | | Litigation | X | Unknown |
| Fitzgibbons, Sheryal | | 400 E Prairie Street, Lot 14 | | Boscobel | WI | 53805 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| FitzSimmons, Casey | | PO Box 474 | | Canyon Creek | MT | 59633 | | Litigation | X | Unknown |
| Flann, Marc | | 102 Laura Drive | | Rochester | NY | 14627 | | Litigation | X | Unknown |
| Flannery, Jerome | | 1057 Silver Star St | | Henderson | NV | 89002 | | Litigation | X | Unknown |
| Flaugh, Richard | | 5665 Bondy Drive | | Erie | PA | 16509 | | Litigation | X | Unknown |
| Fleahman, Chase | | PO Box 22 | | Solway | MN | 56678 | | Litigation | X | Unknown |
| Fleehart, Denise | | 1225 E Westview Court Apt 413 | | Spokane | WA | 99218 | | Litigation | X | Unknown |
| Fleming, Kenneth Dean | | 18832 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Fletcher, Robert | | 6519 Lassilter Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Fletcher, Rory | | 6519 Lassilter Road | | Riveside | CA | 92509 | | Litigation | X | Unknown |
| Fletcher, Suzanne | | 6519 Lassilter Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Flores Salgado, Josefina | | 1244 E. 84th Place | | Los Angeles | CA | 90001 | | Litigation | X | Unknown |
| Flores, Alejandro | | 310 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Flores, Alice | | 312 N Campus Ave. | | Ontario | CA | 91764 | | Litigation | X | Unknown |
| Flores, Beverly | | 15346 Fairlock Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Flores, Bianca | | 24813 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Flores, Edgar Chaides | | 5790 Clifton Boulevard | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Flores, Humberto | | 1133 Linda Lee Drive | | San Angelo | TX | 76905 | | Litigation | X | Unknown |
| Flores, Joseph | | 9711 Lutheran Way | | Santee | CA | 92071 | | Litigation | X | Unknown |
| Flores, Liza June | | 2726 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Flores, Milton | | 19136 Parthenia St, #1 | | Northridge | CA | 91324 | | Litigation | X | Unknown |
| Flores, Ramon | | 310 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Flores, Raquel | | 310 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Flores, Robert | | 15346 Fairlock Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Flores, Ron | | 7886 Silver Hills Dr. | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Flores, Sonya | | 3413 Maldae | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Flowers, Jamie | | 185 Loma Verde Drive | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Flowers, Marlene | | PO Box 842 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Flowers, Marlene V. | | P.O. Box 842 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Floyd, Brenda | | RTS - 2865 Western Avenue | | Park Forest | IL | 60466 | | Litigation | X | Unknown |
| Floyd, Dorothy | | 1391 Kenny Rd | | Lake City | SC | 29560 | | Litigation | X | Unknown |
| Fluckers, Dennis | | 10100 Harper Street | | Detroit | MI | 48213 | | Litigation | X | Unknown |
| Fluharty, Kenneth | | 53164 Barton Road | | Reedsville | OH | 45772 | | Litigation | X | Unknown |
| Flynn, Aleili | | 436 N. Hanford Avenue | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Fobian II, Edward Karl | | 1520 Pioche | | Pahrump | NV | 89048 | | Litigation | X | Unknown |
| Fobian Sr., Edward K | | 1520 Pioche | | Pahrump | NV | 89048 | | Litigation | X | Unknown |
| Fobian, Mary Esther | | 1520 Pioche | | Pahrump | NV | 89048 | | Litigation | X | Unknown |
| Foley, Thomas | | 1607 Wright Avenue | | Greensboro | NC | 27403 | | Litigation | X | Unknown |
| Folio, Lorentina | | 410 4th Ave. Bagwell Addn. | | Nutter Fort | WV | 26301 | | Litigation | X | Unknown |
| Foltice, Ethel | | PO Box 3032 1121 Miller Rd | | Kalamazoo | MI | 49001 | | Litigation | X | Unknown |
| Fonseca Vargas, Isaias | | 2669 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Fonseca, Marsela | | 2669 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Fonteyne, Veronica | | 131 Richman Hwy. | | Amhurst | VA | 24521 | | Litigation | X | Unknown |
| Forbes, Nancy L. | | 71 Murray Terrace | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Forbes, Thomas | | 2806 Pomeroy Dr. | | Louisville | KY | 40218 | | Litigation | X | Unknown |
| Ford, Barbara | | 204 9th Street | | Shelbyville | KY | 40065 | | Litigation | X | Unknown |
| Ford, Bernard | | 10648 Pound Curv | | Woodbury | MN | 55129 | | Litigation | X | Unknown |
| Ford, Gail | | 623 N. 11th Street | | Bismarck | ND | 58501 | | Litigation | X | Unknown |
| Ford, George | | 500 West Texas Avenue, #506 | | Webster | TX | 77598-329 | | Litigation | X | Unknown |
| Ford, Isabella | | 4627 Palustris Court | | Charlotte | NC | 28269 | | Litigation | X | Unknown |
| Ford, Joella | | 1129 Archer Avenue | | Evansdale | IA | 50707 | | Litigation | X | Unknown |
| Ford, Randy | | 3408 C Eureka Road | | Batesville | MS | 38606 | | Litigation | X | Unknown |
| Ford, Tonmika | | 3975 N. Nellis # 1079 | | Las Vegas | NV | 89115 | | Litigation | X | Unknown |
| Ford, Virgie | | 125 161st Street Court East | | Tacoma | WA | 98445 | | Litigation | X | Unknown |
| Ford, Wanda | | 5627 Fleming Avenue | | Oakland | CA | 94605 | | Litigation | X | Unknown |
| Forde, Ursula | | 7045 N Parker St. | | Kingman | AZ | 86409 | | Litigation | X | Unknown |

Schedule EF02.03
y Unsecured Cr
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Foreman, Norma | | RTS - 160 North Avenue | | Beckley | WV | 25801 | | Litigation | X | Unknown |
| Forney, Stephen | | 3368 Brantly Court | | Glenwood | MD | 21738 | | Litigation | X | Unknown |
| Forrest, William | | 8814 Runnymeade Rd. | | Jacksonville | FL | 32257 | | Litigation | X | Unknown |
| Forsdahl, Helen | | 7310 Mesa Drive | | Austin | TX | 78731 | | Litigation | X | Unknown |
| Forsyth, Geordie | | P.O. BOX 254 | | Lincoln Park | MI | 48146 | | Litigation | X | Unknown |
| Forsythe, John Glenn | | 656 Newport Way | | Vallejo | CA | 94589 | | Litigation | X | Unknown |
| Forsythe, Wayne William | | 5805 Silva Road | | Mariposa | CA | 95338 | | Litigation | X | Unknown |
| Forthenberry, Steven | | 413 N. Bowman | | Danville | IL | 61832 | | Litigation | X | Unknown |
| Fortner, | | 1210 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Fortner, Garland | | #4 Virginia Drive | | Woodruff | SC | 29388 | | Litigation | X | Unknown |
| Fortson, Sammie | | 3659 1/2 W. 110th Street | | Inglewood | CA | 90303 | | Litigation | X | Unknown |
| Fortune, Hosea | | 4044 Paige St. | | Los Angeles | CA | 90031 | | Litigation | X | Unknown |
| Fortune, Raymond | | 300 W. Mission Drive | | Chandler | AZ | 85225 | | Litigation | X | Unknown |
| Fosberg, Carl | | 1155 Pioneer St. | | Enumclaw | WA | 98022 | | Litigation | X | Unknown |
| Foss, Joanne | | 45 St. Peter's Street | | Salem | MA | 01970 | | Litigation | X | Unknown |
| Foster, Amy Beth | | 210 Burnside Drive | | Tonawanda | NY | 14150-4424 | | Litigation | X | Unknown |
| Foster, Beatrice | | 24502 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Foster, Donald | | 1021 Vine Street | | Wheeling | WV | 26003 | | Litigation | X | Unknown |
| Foster, Edra | | 8120 NW Potomac Road | | Kansas City | MO | 64152 | | Litigation | X | Unknown |
| Foster, Joanna | | 1013 Mark Street | | Raleigh | NC | 27601 | | Litigation | X | Unknown |
| Foster, Lester | | 246 Calvary Church Road | | Mount Olive | MS | 39119 | | Litigation | X | Unknown |
| Foster, Molly | | 4625 Earl Gros Avenue, Unit 1 | | Baton Rouge | LA | 70820 | | Litigation | X | Unknown |
| Foster, Nancy Denise | | 13121 North Deergrass Drive | | Oro Valley | CA | 85755 | | Litigation | X | Unknown |
| Foster, Thelma | | 24861 North County Road 3057 | | Foster | OK | 73434-9758 | | Litigation | X | Unknown |
| Fournier, Karla | | 5401 51st Avenue North Apt#137 | | Crystal | MN | 55429 | | Litigation | X | Unknown |
| Fowler, Camelia Lanae | | 6328 Claridge Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Fowler, Cheryl | | 2500 NE 11th Street | | Oklahoma City | OK | 73117 | | Litigation | X | Unknown |
| Fowler, John | | 15317 Myrtle Avenue | | Harvey | OK | 60426 | | Litigation | X | Unknown |
| Fowler, Loretta Joyce | | 6328 Claridge Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Fowler, Nathan Samuel | | 6328 Claridge Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Fowler, Timmy D. | | 6328 Claridge Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Fox, Jeffrey | | P.O. Box 326 | | Warren | ME | 04864 | | Litigation | X | Unknown |
| Fox, Jerry | | 3105 County Hwy 34 | | Altoona | AL | 35952 | | Litigation | X | Unknown |
| Fox, Pamela | | 24832 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fox, Theressa | | 54 Ames Road | | Brockton | MA | 02302 | | Litigation | X | Unknown |
| Fox-Solorio, Elaine | | 2828 North Geraldine Ave | | Oklahoma City | OK | 73107 | | Litigation | X | Unknown |
| Foxworth, Sally | | 6109 Winged Elm Court | | Charlotte | NC | 28212 | | Litigation | X | Unknown |
| Foy, Dorothy | | 1076 Berkshire Avenue | | Springfield | MA | 10051 | | Litigation | X | Unknown |
| Fracasse, Denise | | 3067 Severn Wharf | | Hayes | VA | 23072 | | Litigation | X | Unknown |
| France, Dorothy | | 201 W. Walker Street | | Rolling Prairie | IN | 46371 | | Litigation | X | Unknown |
| Francis, Marsha | | 616 Locust Street | | Thibodaux | LA | 70301 | | Litigation | X | Unknown |
| Francis, Sr., Gerry | | 190 E. Miller Street | | Spindale | NC | 28160 | | Litigation | X | Unknown |
| Franco, Maria Luisa | | 18850 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Franco, Mary | | 26-4 College Street | | Clinton | CT | 06413 | | Litigation | X | Unknown |
| Franco, Reynaldo | | 833 W 6th St.- Apt. 2 | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Francois, Julia | | 1842 Cherrywood Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Frank, Mark | | 5300 Thornhill Ct. | | Grove City | OH | 43123 | | Litigation | X | Unknown |
| Frank, Theresa | | 420 Trails End Court | | Easton | PA | 18040 | | Litigation | X | Unknown |
| Franklin, Annette | | PO Box 76: 408 Chandler Street | | Inverness | MS | 38753 | | Litigation | X | Unknown |
| Franklin, Douglas | | 167 Evening Shade Lane | | Rock | WV | 24747 | | Litigation | X | Unknown |
| Franklin, Fletchie | | 301 Sands Apt 2 | | Angleton | TX | 77515 | | Litigation | X | Unknown |
| Franklin, J.B. | | 5528 Franklin Lane | | LaFayette | TN | 37083 | | Litigation | X | Unknown |
| Franklin, Judith | | PO Box 4725 | | Calabash | NC | 28467 | | Litigation | X | Unknown |
| Franklin, Kathy | | 6301 Edsall Rd Unit 300 | | Alexandria | VA | 22312 | | Litigation | X | Unknown |
| Franklin, Lindel | | P.O. Box 786 | | Carnegie | OK | 73015 | | Litigation | X | Unknown |

In re: Girardi Keese
Chapter 7 No. 20-21022-BR

Schedule EF/2.03
Priority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Franklin, Natasha | | 1924 Geary St. APt 3 | | Philadelhia | PA | 19145 | | Litigation | X | Unknown |
| Franklin, Valerie Renee | | 1327 W. 48th Street | | Los Angeles | CA | 90037 | | Litigation | X | Unknown |
| Franson, Richard | | 12981 Finch Way | | Apple Valley | MN | 55124 | | Litigation | X | Unknown |
| Frawley, Timothy | | 28442 El Sur | | Laguna Niguel | CA | 92677 | | Litigation | X | Unknown |
| Frazier, Benny | | 1104 Via Wanda, #65 | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Frazier, Elzina Maria | | 9640 Shady Lane #G-35 | | Century | FL | 32535 | | Litigation | X | Unknown |
| Frazier, Patricia | | 9740 Walker St | | Cypress | CA | 90630 | | Litigation | X | Unknown |
| Frazier, Walter | | 5484 Mariner Drive | | Huber Heights | OH | 45424 | | Litigation | X | Unknown |
| Frederick, Ruth | | 81 Ridge Ln | | Levittown | PA | 19055 | | Litigation | X | Unknown |
| Fredericks, Carl | | 10109 NE Notchlog Dr Apt 103 | | Vancouver | WA | 98685 | | Litigation | X | Unknown |
| Fredericks, Linda | | 8283 Dance Dr. | | Shreveport | LA | 71129 | | Litigation | X | Unknown |
| Freedman and family, Donald and Denise | | 186 Woodstream Dr. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Freeman, Brandy | | PO Box 401 | | Ririe | ID | 83443 | | Litigation | X | Unknown |
| Freeman, Cecil | | 2055 W Grande Blvd Apt 202 | | Tyler | TX | 75703 | | Litigation | X | Unknown |
| Freeman, Dennis | | 182A Flicker Street | | Rochester Hills | MI | 48309 | | Litigation | X | Unknown |
| Freeman, Edna | | 2229 Taft Street | | Gary | IN | 46404 | | Litigation | X | Unknown |
| Freeman, Jessica | | 1201 Spring Hill Ave. | | Mobile | AL | 36604 | | Litigation | X | Unknown |
| Freeman, Mary | | 5585 South Blvd. | | Maple Heights | OH | 44137 | | Litigation | X | Unknown |
| Freeman, Tabrea | | 13820 South Wabash Street | | Riverdale | IL | 60827 | | Litigation | X | Unknown |
| Freeman, Virginia | | 2936 Newell Blvd. | | Jacksonville | FL | 32216 | | Litigation | X | Unknown |
| Freeman, Wanda | | 52696 Burris Lane | | Milton-Freewater | OR | 97862 | | Litigation | X | Unknown |
| Freitas, Margarida | | PO Box 232 | | Fredonia | NY | 14063 | | Litigation | X | Unknown |
| French, James | | 7315 NW 106th St. | | Oklahoma City | OK | 73162 | | Litigation | X | Unknown |
| French, Jeffrey | | 1446 State Route 0168 | | Darlington | PA | 16115 | | Litigation | X | Unknown |
| Frentz, Donna | | 75 Burnside Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Freund, Edith | | 111 N. Wabash #1605 | | Chicago | IL | 60602 | | Litigation | X | Unknown |
| Frias, Frank T. | | 19454 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Frick, Jeff | | 24512 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Friedman, Cathryn | | 724 W Knoll Dr, #210 | | West Hollywood | CA | 90069 | | Litigation | X | Unknown |
| Fritsch, Mark | | P.O. Box 166 | | Hingham | WI | 53031 | | Litigation | X | Unknown |
| Fritts, David | | 31305 L Street | | Ocean Park | WA | 98640 | | Litigation | X | Unknown |
| Fritz Jr., Harry | | 3701 SW Haines Street | | Port St. Lucie | FL | 34953 | | Litigation | X | Unknown |
| Fritz, Dedtra | | 24199 W. Outer Drive, Apt. 1 | | Melvindale | MI | 48122 | | Litigation | X | Unknown |
| Fross, Goran | | 45575 Cellesito Ave | | Temecula | CA | 92592 | | Litigation | X | Unknown |
| Frost, Cheri | | 666 1/2 Quincy Avenue | | Long Beach | CA | 90814 | | Litigation | X | Unknown |
| Fry, Vicki | | 2245 Trinity Drive | | Middletown | OH | 45044 | | Litigation | X | Unknown |
| Frye, David | | 328 Kendall Ridge Drive | | West Monroe | LA | 71292 | | Litigation | X | Unknown |
| Frye, Ralph | | PO Box 206 | | Peach Creek | WV | 25639 | | Litigation | X | Unknown |
| Fua, Vae | | P.O. Box 92 | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Fualau, Miles | | 344 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Fuaso, Teofines | | 1230 West Avenue | | Port Orchard | WA | 98366 | | Litigation | X | Unknown |
| Fuchs, Teresa | | 900 S. Pearson Avenue, Lot 9 | | Glendive | MT | 59330 | | Litigation | X | Unknown |
| Fuentes Pompa, Nellie | | 14222 Keese Dr. | | Whittier | CA | 90604 | | Litigation | X | Unknown |
| Fuentes, Sergio | | 1007 South Downey Road- #4 | | Los Angeles | CA | 90023 | | Litigation | X | Unknown |
| Fuentes, Veronica | | 1103 Broadway Street | | Port Lavaca | TX | 77979 | | Litigation | X | Unknown |
| Fuentes-Ortega, Paola | | 16282 E Main St. #1F | | Tustin | CA | 92780 | | Litigation | X | Unknown |
| Fuentes-Santana, Caroline | | 11205 Candor St. | | Cerritos | CA | 90703 | | Litigation | X | Unknown |
| Fugate, Leona | | 8608 West Morgan Avenue | | Milwaukee | WI | 53228 | | Litigation | X | Unknown |
| Fuka, Sione | | 954 S. Washington Ave. | | San Bernardino | CA | 92408-2240 | | Litigation | X | Unknown |
| Fuller, Jan | | 7445 Elwood Dr. | | Charlotte | NC | 28227 | | Litigation | X | Unknown |
| Fuller-Higgins, Barbara | | PO Box 63 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Fultner, Earnest | | P.O Box 331 | | Hoxie | AR | 72433 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Fulton, Christina | | 1875 Cenury Park East | Suite 2230 | Los Angeles | CA | 90067 | | Litigation | X | Unknown |
| Fulton, Iras | | 1420 Harlow Rd. | | Columbus | OH | 43227 | | Litigation | X | Unknown |
| Fulwood, Victoria | | 2234 El Segundo Blvd | | Compton | CA | 90220 | | Litigation | X | Unknown |
| Funmaker, Dennis | | P.O. Box 322 | | Wisconsin Dells | WI | 53965 | | Litigation | X | Unknown |
| Furer, Sylvia | | 2196 Merrill Ave. #30 | | Bullhead City | AZ | 86442 | | Litigation | X | Unknown |
| Furry, David S. | | 595 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Furry, Desarai | | 595 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Furry, Lauri Michelle | | 201 Willard Street Apt B | | Hampton | SC | 29924 | | Litigation | X | Unknown |
| Gable, Mildred | | 2701 Joe Louis St. | | Anniston | AL | 36201 | | Litigation | X | Unknown |
| Gabriner, Shirley | | 1351 E 24th Street | | Brooklyn | NY | 11210 | | Litigation | X | Unknown |
| Gaddie, Delman A. | | PO Box 211 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gaddy, Ellen | | 627 Salisbury Street | | Wadesboro | NC | 28170 | | Litigation | X | Unknown |
| Gaffin, Robert | | 174 Rose Hill Avenue | | Wenonah | NJ | 08090 | | Litigation | X | Unknown |
| Gagliano, Bob | | 822 Fitzgerald Ave. | | Ventura | CA | 93003 | | Litigation | X | Unknown |
| Gailey, Deborah Ann | | P.O. Box 248 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gailey, Jim Lawrence | | P.O. Box 248 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gailey, Rose Ann | | P.O. Box 248 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gainer, Betty | | 1145 Harview Drive | | Lilburn | GA | 30047 | | Litigation | X | Unknown |
| Gaines, Glenn | | 16435 Quarter Horse Rd. | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Gaines, Woodrow | | 208 Stourbridge Road | | Versailles | KY | 40383 | | Litigation | X | Unknown |
| Galan, Charlene Thel | | 17609 Catalpa Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Galan, Jose Gerald | | 17609 Catalpa Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Galaz, Roberto | | PO Box 13722 | | Las Cruces | NM | 88013-3722 | | Litigation | X | Unknown |
| Galban, Terry | | 5312 N 15th Drive | | Phoenix | AZ | 85015 | | Litigation | X | Unknown |
| Galemore, Richard | | 12629 Woodmill Drive | | Palm Beach Gardens | FL | 33418 | | Litigation | X | Unknown |
| Galigher, Edward | | 79085 Mission Dr. W | | La Quinta | CA | 82253 | | Litigation | X | Unknown |
| Galing, Tito | | 2951 South 70th St. | | Philadelphia | PA | 19142 | | Litigation | X | Unknown |
| Gallagher, Amber | | 6640 Robinson Rd. | | Highland | CA | 92346 | | Litigation | X | Unknown |
| Gallagher, Jack | | 6601 Aiken Rd. | | Lockport | NY | 14094 | | Litigation | X | Unknown |
| Gallagher, Jean Marie | | 10400 Southeast Cook Ct.- Sp. 82 | | Portland | OR | 97222 | | Litigation | X | Unknown |
| Gallagher, Terry | | 6640 Robinson Rd. | | Highland | CA | 92346 | | Litigation | X | Unknown |
| Gallardo, David Valles | | 6059 Alicante Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gallardo, Sylvia | | 6059 Alicante Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gallaway, Patrick & Amber | | 1241 Rocky Road | | Simi Valley | CA | 93063 | | Litigation | X | Unknown |
| Gallegos, Della | | 7126 Spring Morning Dr. | | San Antonio1 | TX | 78249 | | Litigation | X | Unknown |
| Gallegos, Isaiah | | 24700 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gallegos, Joseph | | 915 North Electric Avenue | | Alhambra | CA | 91801 | | Litigation | X | Unknown |
| Gallegos, Linda | | 1574 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Gallegos, Lisa Ann | | 524 West N Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Gallegos, Roxanne | | P.O. Box 20403 | | Riverside | CA | 92516 | | Litigation | X | Unknown |
| Gallegos, Stacy | | 1574 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Gallegos, Steven | | 1574 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Gallina, Joseph | | 130 Niles Hill Road | | Coudersport | PA | 16915 | | Litigation | X | Unknown |
| Gallitto, Matthew and Deborah | | 113 Mullen St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Gallup, Audrey | | 16241 Paradise Valley Lane | | Morgan Hill | CA | 95037 | | Litigation | X | Unknown |
| Galvan, Nieves | | 1108 River Road | | Coal Hill | AR | 72832 | | Litigation | X | Unknown |
| Galvin, Donald | | 234 Charles St, | | Lyndonville | VT | 05851 | | Litigation | X | Unknown |
| Galvin, Rachel | | PO Box 151 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gamble, Doris Jean | | 1540 E Carlisle Dr. | | Mobile | AL | 36618 | | Litigation | X | Unknown |
| Gamble, Thomas | | 125 Whiting Avenue | | Toledo | OH | 43609 | | Litigation | X | Unknown |

Case 2:20-bk-21022-BR    Doc 619    Filed 08/24/21    Entered 08/24/21 10:46:52    Desc
Main Document    Page 255 of 405
Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gamez, David Pena | | P.O. Box 231 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gamez, Robert Pena | | P.O. Box 231 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gamino, Elida | | 18120 Emanuelli Court | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Gammill, Robert | | 25590 State Route 77 | | Hollow Rock | TN | 38342 | | Litigation | X | Unknown |
| Ganci, Frank | | 47 Nicholas Drive North | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Gandy III, Joel | | 24908 Lake Street | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Gandy Jr., Joel | | 24908 Lake Street | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Gandy Sr., Joel | | 4261 Shamrock Lane | | Montgomery | AL | 36106 | | Litigation | X | Unknown |
| Gandy, Alexander Kerry | | 24908 Lake Street | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Gandy, Karla Denise | | 24908 Lake Street | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Gandy, Rick | | 1308 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Gandy, Teddy | | 4100 N. Lovington Hwy | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Gandy, Treisha | | 24908 Lake Street | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Gannon, Robert | | 444 Millers Corner Road | | East Greenbush | NY | 12061 | | Litigation | X | Unknown |
| Gantt, James | | 3984 Honeysuckle Road | | Rock Hill | SC | 29732 | | Litigation | X | Unknown |
| Gaona, Lucinda | | 525 N. Gilbert St Space 72 | | Hemet | CA | 92543 | | Litigation | X | Unknown |
| Garcia II, Ronald Steven | | 19277 Maywood street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Garcia Jr., Daniel | | 383 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Angel | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Garcia, Angel | | P.O. Box 391318 | | Anza | CA | 92539 | | Litigation | X | Unknown |
| Garcia, Angela | | 22033 Rocky Hills Road | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Garcia, Annette | | 1362 E 200 N Rd | | Paxton | IL | 60957 | | Litigation | X | Unknown |
| Garcia, Anthony | | 302 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Arthur | | P.O. Box 1702 | | Lemon Grove | CA | 91946 | | Litigation | X | Unknown |
| Garcia, Brandie | | 24726 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Brenda Sue | | 19010 Manila Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Garcia, Cassie | | 383 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Cynthia | | 24726 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Daniel | | 511 Park Meadow Drive | | San Antonio | TX | 78227 | | Litigation | X | Unknown |
| Garcia, Daniel | | 383 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, David | | 1168 Green Valley Rd. | | Watsonville | CA | 95076 | | Litigation | X | Unknown |
| Garcia, David Ronald | | 12042 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Garcia, Delphine | | 2235 Orange Blossom | | San Antonio | TX | 78247 | | Litigation | X | Unknown |
| Garcia, Dennis | | 24829 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Emily | | 5010 N. Knobb Hill Rd. #212 | | Sunrise | FL | 33351 | | Litigation | X | Unknown |
| Garcia, Emily | | 302 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Enso | | 11893 East Idaho Drive | | Aurora | CO | 80012 | | Litigation | X | Unknown |
| Garcia, Felicia | | 8505 Mulberry Avenue- Apt. I | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Garcia, Fred | | 10961 Desert Lawn Drive 497 | | Calimesa | CA | 92320 | | Litigation | X | Unknown |
| Garcia, Gabriel | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Garcia, Genaro | | 5772 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Garcia, Gloria Jean | | 5653 Paula Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Garcia, Gloria Mary | | 5772 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Garcia, Hector | | 2325 Connor Ae | | Commerce | CA | 90040 | | Litigation | X | Unknown |
| Garcia, Hector | | 18772 5th St | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Garcia, Hilaria | | 302 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Jacob Javier | | 411 West Bellwood Drive- apt 40 | | Spokane | WA | 99218 | | Litigation | X | Unknown |
| Garcia, Javier Rodriguez | | 411 West Bellwood Drive- apt 40 | | Spokane | WA | 99218 | | Litigation | X | Unknown |
| Garcia, Jessica Ann | | 411 West Bellwood Drive- apt 40 | | Spokane | WA | 99218 | | Litigation | X | Unknown |
| Garcia, Jesus | | 5653 Paula Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Jesus | | 10609 Willow Creek Road | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| Garcia, Jimmy | | 5772 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Garcia, Jose Guadalupe | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Garcia, Juan | | 2630 S. Irving St. | | Denver | CO | 80219 | | Litigation | X | Unknown |
| Garcia, Julio | | 6308 Country Road 308 | | Rosharon | TX | 77583 | | Litigation | X | Unknown |
| Garcia, Lucia | | 5408 83rd Street Ct SW- Apt. #0201 | | Lakewood | WA | 98499 | | Litigation | X | Unknown |
| Garcia, Margaret Angela | | 3766 Hazel Drive | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Garcia, Maria | | 401 E Riverview Ave. Lot 20 | | Fort Morgan | CO | 80701 | | Litigation | X | Unknown |
| Garcia, Maria De Jesus | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Garcia, Mariko | | 24822 Panama Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Garcia, Michael | | 11159 Vintage Road #2 | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Garcia, Nora | | RTS - 5553 Molino Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Garcia, Odilia | | P.O. Box 295 | | Radium Springs | NM | 88054 | | Litigation | X | Unknown |
| Garcia, Olivia | | 10603 Timber Country | | San Antonio | TX | 78254 | | Litigation | X | Unknown |
| Garcia, Renicia | | 615 Burton Avenue | | San Antonio | TX | 78221 | | Litigation | X | Unknown |
| Garcia, Richard | | 42861 Beau Ville Court | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| Garcia, Robert Rae | | 5772 Newton Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Garcia, Rodolfo | | 2073 Santa Rita St. #21 | | Salinas | CA | 93906 | | Litigation | X | Unknown |
| Garcia, Ronnie | | 10935 Fulton Wells Ave. Apt 113 A | | Santa Fe Springs | CA | 90670 | | Litigation | X | Unknown |
| Garcia, Rosie | | P.O. Box 391318 | | Anza | CA | 92539 | | Litigation | X | Unknown |
| Garcia, Sandra | | 2820 West Rd. | | Fort Myers | FL | 33905 | | Litigation | X | Unknown |
| Garcia, Sara | | 2630 S. Irving St. | | Denver | CO | 80219-5829 | | Litigation | X | Unknown |
| Garcia, Saul | | 18853 5th Street | | Bloomington | CA | 92310 | | Litigation | X | Unknown |
| Garcia, Sharon | | 1300 W Sandison Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Garcia, Soledad | | 6468 1/2 Jones Ave. | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Garcia, Steven | | 9730 W. Getty Dr. | | Tolleson | AZ | 85353 | | Litigation | X | Unknown |
| Garcia, Sylvia | | 3620 S. Pacific Ave. #214 | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Garcia, Terri Kay | | 5724 N. Grand Canyon Dr | | Las Vegas | NV | 89149 | | Litigation | X | Unknown |
| Garcia-Infante, Lupe | | 16900 Millstone Drive | | La Puente | CA | 91744 | | Litigation | X | Unknown |
| Gard, Patricia | | RTS - 20 E 9th Ste. 301 | | Shawnee | OK | 74801 | | Litigation | X | Unknown |
| Gardiner, Sr., Anthony | | 11602 Jutland Road | | Houston | TX | 77048 | | Litigation | X | Unknown |
| Gardner, Alinda | | 11734 Carmine St.- Unit C | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Gardner, Raheem | | 1167 Henry Ave. | | Columbus | GA | 31906 | | Litigation | X | Unknown |
| Gardner, Susan | | 3498 Sunny Acres Lane | | Guthrie | OK | 73044 | | Litigation | X | Unknown |
| Garin, Donald W. | | 110 Vixen Circle, #C | | Branson | MO | 65616 | | Litigation | X | Unknown |
| Garin, Verna | | 2550 State Hwy 248, #201 | | Branson | MO | 65616 | | Litigation | X | Unknown |
| Garland, Lizzie | | 209 Lenoir Dr. | | Eden | NC | 27288 | | Litigation | X | Unknown |
| Garland, Nashawn | | P.O. Box 916 | | Hope | AR | 71801-0916 | | Litigation | X | Unknown |
| Garland, Virginia | | 1008 Aunt Prissey Court | | Florence | SC | 29505 | | Litigation | X | Unknown |
| Garner, Claude | | 1115 Kevin Road | | Baltimore | MD | 21229 | | Litigation | X | Unknown |
| Garner, Denise | | 1409 Summit St. Apt 402 | | Pittsburgh | PA | 15221 | | Litigation | X | Unknown |
| Garner, Everett C. | | 16055 W. Cambridge Ave. | | Goodyear | AZ | 85338 | | Litigation | X | Unknown |
| Garner, Valerie | | 17226 Bentler St. Apt. 101 | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Garnett, James | | 6500 Morehead Road | | Harrisburg | NC | 28075 | | Litigation | X | Unknown |
| Garrett, Brian | | 15 S Rolling Hills Ave | | Irwin | PA | 15642 | | Litigation | X | Unknown |
| Garrett, James | | 8530 Canfield Dr #109 | | Dearborn Heights | MI | 48127 | | Litigation | X | Unknown |
| Garrett, Veronica | | 16222 Stuebner Airline | | Springfield | TX | 77379 | | Litigation | X | Unknown |
| Garrick, Carolyn | | 311 North Flat Street | | Waxahachie | TX | 75165 | | Litigation | X | Unknown |
| Garrison, Jack | | 11568 Twin Oaks Trail | | Jacksonville | FL | 32258 | | Litigation | X | Unknown |
| Garrison, Rick | | 685 Red Bell Rd. | | Newbern | TN | 38059 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Garus, Gregory Scott | | 1005 Alexander Stewart Drive | | Hillsborough | NC | 27278 | | Litigation | X | Unknown |
| Garus, Rebecca | | 1005 Alexander Stewart Drive | | Hillsborough | NC | 27278 | | Litigation | X | Unknown |
| Garus, Robert | | 24707 National Trails Highway | | Oro Grande | CA | 92342 | | Litigation | X | Unknown |
| Garvin, Karen | | 8745 Shady Pines Dr. | | Las Vegas | NV | 89143 | | Litigation | X | Unknown |
| Garwood | | 42904 Calle Roble | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| Gary, Jimmie | | 1530 Sabra Drive | | Brooksville | FL | 34601-3923 | | Litigation | X | Unknown |
| Garza, David | | 1621 E Monroe Ave. | | Harlingen | TX | 78550 | | Litigation | X | Unknown |
| Garza, Giovanni | | 266 W. Broadview Dr. | | San Antonio | TX | 78228 | | Litigation | X | Unknown |
| Garza, Rosa | | 9401 N. 10th St. Unit 4-12 | | McAllen | TX | 78504 | | Litigation | X | Unknown |
| Gasca, Francisca | | 3040 Vineland Ave. Apt. 8 | | Baldwin Park | CA | 91706 | | Litigation | X | Unknown |
| Gastelum, Yudith | | 354 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gaston-Crumm, Takon | | 316 Beauvue Rd | | Elm City | NC | 27822 | | Litigation | X | Unknown |
| Gatbonton, Pedrito | | 8417 Cantwell Drive | | Elk Grove | CA | 95624 | | Litigation | X | Unknown |
| Gates, Prudence | | 210 Fitzhugh, Apt 300 | | Bay City | MI | 48708 | | Litigation | X | Unknown |
| Gatewood, Mary | | 1981 Old Dover Road | | Clarksville | TN | 37042 | | Litigation | X | Unknown |
| Gatlin II, James | | 24813 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gatlin, Jamie | | 24813 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gatlin, John | | 24813 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gatlin, Shirley | | 24813 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gatto , Tiffany | | 21 W 5th St #1201 | | Los Angeles | CA | 90013 | | Litigation | X | Unknown |
| Gaulin, Amy | | 145 Humiston Drive | | Bethany | CT | 06524 | | Litigation | X | Unknown |
| Gauthier, Douglas | | 1415 Arrowhead Dr. | | Coshocton | OH | 43812 | | Litigation | X | Unknown |
| Gaxiola, Elda | | 15136 Castana Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Gaxiola, Mirna | | 5790 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gay, Joan | | 13 Hillside Village | | Ware | MA | 01082 | | Litigation | X | Unknown |
| Gayap, Jose | | 369 W 14th St. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Gayap, Marieta | | 369 W 14th St. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Gaytan, Jose | | 1790 Perkins Ave. | | Woodbine | IA | 51579 | | Litigation | X | Unknown |
| Gazziano, Keeshia | | 124 Taylorsville Beach Ct. | | Taylorsville | NC | 28681 | | Litigation | X | Unknown |
| Gearo, Anthony Glenn | | 3222 Kity Court | | Oklahoma | OK | 73121 | | Litigation | X | Unknown |
| Geffrard, Anne | | 2805 E. Oakland Park Blvd #118 | | Ft. Lauderdale | FL | 33306 | | Litigation | X | Unknown |
| Gehring, Kenneth J. | | 38 Hallmark Court | | Williamsville | NY | 14221 | | Litigation | X | Unknown |
| Geiger, Deborah | | 8240 Appleton Street | | Dearborn Heights | MI | 48127 | | Litigation | X | Unknown |
| Geller, Paulette | | 10740 NW 17 Manor | | Coral Springs | FL | 33071 | | Litigation | X | Unknown |
| Gemma, Larry | | 22 Horizons Rd | | Sharon | MA | 02067 | | Litigation | X | Unknown |
| Gentry Jr., Tyrone | | P.O. Box 56548 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| Gentry, Adrian David | | P.O. Box 56548 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| Gentry, Morris | | 2800 Huntleigh Dr. | | Nashville | TN | 37206 | | Litigation | X | Unknown |
| Gentry, Natalie Munir | | P.O. Box 56548 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| George Mathieu, Jordan | | 4250 Drinkwater #100 | | Scottsdale | AZ | 85251 | | Litigation | X | Unknown |
| George, Emma | | 24423 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| George, Richard J. | | 102 West 11th St. | | Kaukauna | WI | 54130 | | Litigation | X | Unknown |
| George, Teichnique | | 24423 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gerakos, George | | 2350 Latta Road | | Rochester | NY | 14612 | | Litigation | X | Unknown |
| Germany, Willie | | 3207 Carlisle Ave. Apt. A | | Baltimore | MD | 21216 | | Litigation | X | Unknown |
| Gherdovich, George | | 1009 Hicks Street | | Tomball | TX | 77375 | | Litigation | X | Unknown |
| Ghobrial, Youseff | | 8249 Paisley Ave | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Ghoogasian, Richard | | 4140 Workman Mill Road, #175 | | Whittier | CA | 90601 | | Litigation | X | Unknown |
| Ghuzzi, Donna | | 6430 Residencia | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Ghuzzi, John | | 6430 Residencia | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gi Phineas, Pafuti | | 24722 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gi, Edward | | 24722 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Giambra, Angelo | | 12950 High Crest St. | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Giampalo, Charles | | 112 Stonehouse Way | | Torrington | CT | 06790 | | Litigation | X | Unknown |
| Giampalo, Jessica | | 112 Stonehouse Way | | Torrington | CT | 06790 | | Litigation | X | Unknown |
| Giangrande, Paul D. | | 14023 Tierra Bonita Court | | Poway | CA | 92064 | | Litigation | X | Unknown |
| Gibbs, Caroline | | 10012 Silverleaf Terrace | | NorthChesterfield | VA | 23236 | | Litigation | X | Unknown |
| Gibbs, David | | 395 Anderson Road | | Bedford | IN | 47421 | | Litigation | X | Unknown |
| Gibbs, Kenneth | | 1012 Bowman Drive | | Borger | TX | 79007 | | Litigation | X | Unknown |
| Gibbs, Lucia | | 1709 Western Avenue- Apt. 4 | | Green Bay | WI | 54303 | | Litigation | X | Unknown |
| Gibbs, Michael | | 2801 Lofland Lane | | Rowlett | TX | 75088 | | Litigation | X | Unknown |
| Gibson, Barbara Jean | | 2185 West College Avenue #3031 | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Gibson, Brian | | 52 Ellis Street | | Brockton | MA | 02301 | | Litigation | X | Unknown |
| Gibson, Darrell | | RTS - 4451 5th Street - Apartment 12 | | Lake Charles | LA | 70615 | | Litigation | X | Unknown |
| Gibson, Homer | | 1720 Day Break Lane | | Crozet | VA | 22932 | | Litigation | X | Unknown |
| Gibson, Leslie | | 40 Candlewood Dr. | | Shawnee | OK | 74804 | | Litigation | X | Unknown |
| Gibson, Lewis | | 8162 Crane Road | | Oakdale | CA | 95361 | | Litigation | X | Unknown |
| Gibson, Patricia | | RT - 392 Foxley Road Apt C | | Anniston | AL | 36205 | | Litigation | X | Unknown |
| Gibson, Reuben | | 300 Chartwell Dr. | | Lake Spivey | GA | 30236 | | Litigation | X | Unknown |
| Giddings, Robert | | 1659 Lodge Pole Lane | | Rochester Hills | MI | 48309 | | Litigation | X | Unknown |
| Gideon, Ruby Laverne | | 1982 Saddle Ridge Drive | | Springtown | TX | 76082 | | Litigation | X | Unknown |
| Giguere, Paul | | 5047 Bonnie Vale Court | | Eau Claire | WI | 54701 | | Litigation | X | Unknown |
| Gil Jr., Rudolph Arthur | | 18832 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Gil, Antonio | | 7423 Kinsley Ct | | Citrus Heights | CA | 95621 | | Litigation | X | Unknown |
| Gilbert, Donald | | 2029 Logan Ave | | Hamilton | OH | 45015 | | Litigation | X | Unknown |
| Gilbert, Dorothy Joan | | 504 Ozark Jubille Dr. | | Nixa | MO | 65714 | | Litigation | X | Unknown |
| Gilbert, Hildred | | 865 Michigan Ave Apt 413 | | Buffalo | NY | 14203 | | Litigation | X | Unknown |
| Gilbert, Joshua | | 222 5th East | | Copperton | UT | 84006 | | Litigation | X | Unknown |
| Gilbreath, Samuel | | 713 Chavies Road | | Rainsville | AL | 35986 | | Litigation | X | Unknown |
| Gilbur, Eileen | | 32748 Wellbrook Drive | | Westlake Village | CA | 91361 | | Litigation | X | Unknown |
| Gilchrist, Emmett | | 143 E. 87th Street | | Los Angeles | CA | 90003 | | Litigation | X | Unknown |
| Gilchrist, Grady | | 39 Lake Somerset Circle SC | | Bluffton | SC | 29909 | | Litigation | X | Unknown |
| Giles, Karen | | 1999 Sutter Ave. Apt. 503 | | Cincinnati | OH | 45225 | | Litigation | X | Unknown |
| Giles, Louise | | 2305 Fields Dr | | Oakland | TN | 38060 | | Litigation | X | Unknown |
| Gill Sr, Gerald | | 1398 Antler Drive | | Raeford | NC | 28376 | | Litigation | X | Unknown |
| Gill, Margery | | 1240 38th Ln. NE | | Olympia | WA | 98506 | | Litigation | X | Unknown |
| Gill, Sharon | | 2861 Spruce Dr. | | Myrtle Beach | SC | 29577 | | Litigation | X | Unknown |
| Gillespie, Roxie | | 4527 Marlboro Drive #2 | | Owensboro | KY | 42303 | | Litigation | X | Unknown |
| Gilliam Carter, Ruby | | 100 Orchard Hill Drive | | Ellenwood | GA | 30294 | | Litigation | X | Unknown |
| Gilliam, Deborah | | 12 Carolina St. | | Salisbury | NC | 28144 | | Litigation | X | Unknown |
| Gilliam, Lottie | | 9 Silver Street | | Stamford | CT | 06902 | | Litigation | X | Unknown |
| Gilliam, Sr., Ollie | | 1470 Wirt Road /Send check to PO Box 85 | | Oakland | TN | 38060 | | Litigation | X | Unknown |
| Gilligan, Robert | | 9 Gelding Road | | Chelmsford | MA | 01824-1917 | | Litigation | X | Unknown |
| Gilmore, Brian | | 13198 Gray Fox Trail | | Rogers | MN | 55374 | | Litigation | X | Unknown |
| Gilmore, Harold | | 1104 Graymont Ave. | | West Birmingham | AL | 35204 | | Litigation | X | Unknown |
| Gilmore, John | | P.O. Box 691 | | Cedar Hill | TX | 75106 | | Litigation | X | Unknown |
| Gilmore, Mark Anthony | | P.O. Box 13916 | | Los Angeles | CA | 90013 | | Litigation | X | Unknown |
| Gilmore, Rosa | | 1910 Southern Blvd, Apt 53 | | Warren | OH | 44485 | | Litigation | X | Unknown |
| Gilmore, Ryishea Shana | | 12634 Memorial Way- Apt. 1105 | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Gilmore, Troy | | 2001 Glenridge Way # 47 | | Winterpark | FL | 32792 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gilstrap, Elisabeth | | 125 Incline Drive | | Liberty | SC | 29657 | | Litigation | X | Unknown |
| Gilyard, Schatoun | | 1513 Akron | | St. Louis | MO | 63137 | | Litigation | X | Unknown |
| Gilyard, Vince | | 201 Hollis Dr | | Albany | GA | 31705 | | Litigation | X | Unknown |
| Gimenez, Raphael | | 6409 Saint Roch Ave | | New Orleans | LA | 70122 | | Litigation | X | Unknown |
| Gimlin, Donna | | 1611 S. Campbell Ave. | | Springfield | MO | 65807 | | Litigation | X | Unknown |
| Gingery, Caroline | | 1177 Palau | | Coronado | CA | 92118 | | Litigation | X | Unknown |
| Ginn, Hubert | | 14 E Stage St. | | Savannah | GA | 31401 | | Litigation | X | Unknown |
| Gipe, Betty | | 5128 North Bend Drive | | Fort Wayne | IN | 46804 | | Litigation | X | Unknown |
| Gipson, Deon | | 487 W. Chase Ave. | | El Cajon | CA | 92020 | | Litigation | X | Unknown |
| Gipson, Gary Don | | 487 W. Chase Ave. | | El Cajon | CA | 92020 | | Litigation | X | Unknown |
| Gipson, Johnathan Ejuan | | 29983 Kratka Ridge Ln. | | Menifee | CA | 92586 | | Litigation | X | Unknown |
| Gipson, Leola Darlene | | 487 W. Chase Ave. | | El Cajon | CA | 92020 | | Litigation | X | Unknown |
| Gipson, Markeith | | 487 W. Chase Ave. | | El Cajon | CA | 92020-7404 | | Litigation | X | Unknown |
| Gipson, Regina Rae | | 25374 Court St. Apt. B | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Gipson, Shaniqwa Capree | | 487 W. Chase Ave. | | El Cajon | CA | 92020 | | Litigation | X | Unknown |
| Giraldo, Luz | | 702 N Ponpano Ave | | Sarasota | FL | 34237 | | Litigation | X | Unknown |
| Giraulo, Earl | | 24 Cambon Place | | Nesconset | NY | 11767 | | Litigation | X | Unknown |
| Givens, Brittany | | 8216 Vining Street | | Jacksonville | FL | 32210 | | Litigation | X | Unknown |
| Givens, Ruth | | 626 W. Parklin Dr. | | Covington | VA | 24426 | | Litigation | X | Unknown |
| Givens, Susan | | 86 Henlopen Gardens | | Lewes | DE | 19958 | | Litigation | X | Unknown |
| Gladney, Robert | | PO Box 1976 | | Batesville | MS | 38606 | | Litigation | X | Unknown |
| Glass, Bill | | RTS - 218 Hunter Pass | | Waxahachie | TX | 75165 | | Litigation | X | Unknown |
| Glass, David | | 1134 State Route 130 | | Greensburg | PA | 15601 | | Litigation | X | Unknown |
| Glass, Derek | | 705 Gillaspie Drive | | Boulder | CO | 80305 | | Litigation | X | Unknown |
| Glass, Vickie | | 1134 State Route 130 | | Greensburg | PA | 15601 | | Litigation | X | Unknown |
| Glassco, Donald | | 1335 W. 15th Street | | Long Beach | CA | 90813 | | Litigation | X | Unknown |
| Glasser, Elaine | | 1232 Prospector Trail | | South Lake Tahoe | CA | 96150 | | Litigation | X | Unknown |
| Glassman | | 3601 Cody Rd | | Sherman Oaks | CA | 91403 | | Litigation | X | Unknown |
| Glenn, John | | 6280 Snake Hollow Road | | Sneedville | TN | 37869 | | Litigation | X | Unknown |
| Glick, Judith | | 40 Springville Rd. Apt. G | | Mount Joy | PA | 17552 | | Litigation | X | Unknown |
| Glickman, Marcell | | 1481 S. Shenandoah St. #204 | | Los Angeles | CA | 90035 | | Litigation | X | Unknown |
| Glover, James | | 124 Otis Dinning Dr. | | Paducah | KY | 42001 | | Litigation | X | Unknown |
| Glover, Joseph K. | | 12820 Ross Street | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Gluch, Diana | | 6735 E. M-72 | | Williamsburg | MI | 49690 | | Litigation | X | Unknown |
| Godell, Frank | | 85 Grosvenor Rd. | | Buffalo | NY | 14223 | | Litigation | X | Unknown |
| Godinez, Carlos | | 1342 E Edgewood Dr, #4 | | Alhambra | CA | 91803 | | Litigation | X | Unknown |
| Godinez, Sherry | | 2806 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Godley, Recita | | 507 E. 8th Street | | Washington | NC | 27889 | | Litigation | X | Unknown |
| Godsey, Angela | | 1307 S. Limestone St | | Springfield | OH | 45505 | | Litigation | X | Unknown |
| Godwin II, Lucky W. | | 635 Hermosa Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Godwin, Britt Wayne | | 635 Hermosa Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Goines, Joseph | | 3521 Larkhaven Village Drive | | Charlotte | NC | 28215 | | Litigation | X | Unknown |
| Gold, James | | 817 W Inman Avenue | | Rahway | NJ | 07065 | | Litigation | X | Unknown |
| Golden, Richard | | 6000 Pinafore Court | | Sacramento | CA | 95842 | | Litigation | X | Unknown |
| Golden, Rosalia | | 26345 Regent Avenue | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Goldhagen, Stanton | | 4195 Mt. Alifan Place, Unit B | | San Diego | CA | 92111-2814 | | Litigation | X | Unknown |
| Goldin, Tamara | | 1869 85th St. | | Brooklyn | NY | 11214 | | Litigation | X | Unknown |
| Goldman, Howard | | 6820 South West 36th Street | | Miramar | FL | 33023 | | Litigation | X | Unknown |
| Goldman, Jeffrey | | 6847 Corintia Street | | Carlsbad | CA | 92009 | | Litigation | X | Unknown |
| Goldstein, Brian | | 56- 125 Riveria | | La Quinta | CA | 92253 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Golebieski, Kathleen | | 50 First Avenue | | Seymour | CT | 06483 | | Litigation | X | Unknown |
| Golom, David | | 218 Adelphia Road | | Farmingdale | NJ | 07727 | | Litigation | X | Unknown |
| Golphin, Harry | | 7905 S. 10th Avenue | | Inglewood | CA | 90305 | | Litigation | X | Unknown |
| Gomes, Andrea | | 321 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gomes, David | | 321 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gomes, Gregory | | 321 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gomes, Susan | | 5915 Trummel Road Apt K-1 | | Morrow | GA | 30260 | | Litigation | X | Unknown |
| Gomes, Tawana | | 321 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gomez & Ramos, Miguel & Maria | | 527 N Coronado St, #3 | | Los Angeles | CA | 90026 | | Litigation | X | Unknown |
| Gomez Jr., Jose Juan | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Gomez Sr., Jose Juan | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Gomez, Alfonso | | 16560 Lemon Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Gomez, Analberta | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Gomez, Ashley | | 1027 Roswell Ave. #1 | | Long Beach | CA | 90804-4236 | | Litigation | X | Unknown |
| Gomez, Barbara Jean | | 4015 N Yaleton Ave. | | Covina | CA | 91722 | | Litigation | X | Unknown |
| Gomez, Guadalupe | | 13436 Alcott Street | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Gomez, Jazmin | | 6308 Arthur Street | | Hollywood | FL | 33024 | | Litigation | X | Unknown |
| Gomez, Juanita | | 912 Brookside | | Sweetwater | TX | 79556 | | Litigation | X | Unknown |
| Gomez, Megan | | 3906 Snowden Avenue | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| Gomez, Navora | | 16560 Lemon Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Gomez, Yvonne | | 1027 Roswell Ave. #1 | | Long Beach | CA | 90804 | | Litigation | X | Unknown |
| Gongora, Svemy Leticia | | 1440 Veteran Ave.- Apt 221 | | Los Angeles | CA | 90024 | | Litigation | X | Unknown |
| Gonsauls, Scott | | 900 Ridge Creek Lane | | Bulverde | TX | 78163 | | Litigation | X | Unknown |
| Gonzales Jr, Fernando | | PO Box 73 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Gonzales, Albert | | 24609 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gonzales, Ana | | 24609 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gonzales, Cynthia | | 1650 Eudora Ave. | | Wilmington | CA | 90744-1218 | | Litigation | X | Unknown |
| Gonzales, Edmund | | 436 N. Hanford Avenue | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Gonzales, John E. | | 11552 Via Monte | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Gonzales, John Ray | | 5154 N. Fox Hollow Way | | Lehi | UT | 84043 | | Litigation | X | Unknown |
| Gonzales, Leo | | 6869 Augusta Hills Dr. NE | | Rio Rancho | NM | 87144 | | Litigation | X | Unknown |
| Gonzales, Manuel | | 24609 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gonzales, Mary | | 10878 Birch Avenue | | Bloomington | CA | 92316-2508 | | Litigation | X | Unknown |
| Gonzales, Melony | | 1734 N. Grayson | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Gonzales, Robert | | P.O. Box 70951 | | West Valley City | UT | 84170 | | Litigation | X | Unknown |
| Gonzalez Jr., Robert | | 102 S. 2nd Street, Apt 2 | | Wrightsville | PA | 17368 | | Litigation | X | Unknown |
| Gonzalez, Balbina | | 2500 W. Mount Houston Rd 165 | | Houston | TX | 77038 | | Litigation | X | Unknown |
| Gonzalez, Bianca | | 11756 Cricket Drive | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Gonzalez, Blanca Esther | | 11756 Crickett Drive | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Gonzalez, Ciony | | 24721 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gonzalez, David | | 467 Brookside | | Laurence Harbor | NJ | 08879 | | Litigation | X | Unknown |
| Gonzalez, Edilia, Laura, Caesar, Amayrani | | 6763 Abrego Rd, #18 | | Goleta | CA | 93117 | | Litigation | X | Unknown |
| Gonzalez, Elena | | 4888 Rutlle Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gonzalez, Gisela | | 18841 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Gonzalez, Ishmael | | 1656 N Mayfield Ave., Apt 2 | | Chicago | IL | 60639 | | Litigation | X | Unknown |
| Gonzalez, Jasmin | | 24712 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gonzalez, Jasmin Elena | | 4888 Rutlle Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gonzalez, Juana | | 524 Zoque Drive | | Laredo | TX | 78045 | | Litigation | X | Unknown |
| Gonzalez, Louis J. | | 1107 Beechdale Drive. #C | | Palmdale | CA | 93551 | | Litigation | X | Unknown |
| Gonzalez, Marina | | 15524 Brayton Street | | Paramount | CA | 90723 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Mario | | 15953 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Gonzalez, Mario | | 42023 Tilton Dr. | | Quartz Hill | CA | 93536 | | Litigation | X | Unknown |
| Gonzalez, Nicole | | P.O. Box 4055 | | Santa Rosa | CA | 95402 | | Litigation | X | Unknown |
| Gonzalez, Ofelia | | 2105 F.M. 1704 | | Elgin | TX | 78621 | | Litigation | X | Unknown |
| Gonzalez, Ruth | | 444 E. 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Goode, Thomas E. | | 635 East River Road | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Goodenow, Paul | | 1001 Main Street, Apt 32 | | Woburn | MA | 01801 | | Litigation | X | Unknown |
| Gooding, Cleophus | | PO Box 1942 | | Kinston | NC | 28503 | | Litigation | X | Unknown |
| Goodknight, Jr., Howard | | 23776 State Highway 33 | | King Fisher | OK | 73750 | | Litigation | X | Unknown |
| Goodman, Rodney | | 1505 Surry Street | | Kinston | NC | 28504 | | Litigation | X | Unknown |
| Goodrich, Donald | | 18911 State Hwy 22 | | Mankato | MN | 56001 | | Litigation | X | Unknown |
| Goodson, Thomas | | 6032 Walker Road | | Riverdale | GA | 30296 | | Litigation | X | Unknown |
| Goodwin, Judith | | 125 Beech | | Saint Mary's | OH | 45885 | | Litigation | X | Unknown |
| Goodwin, William | | 22679 Price Grubbs Road | | Robertsdale | AL | 36567 | | Litigation | X | Unknown |
| Gordon, Annette | | 4836 Hopewell Church Rd | | Trinity | NC | 27370 | | Litigation | X | Unknown |
| Gordon, David | | 7233 Via Mimosa | | San Jose | CA | 95135 | | Litigation | X | Unknown |
| Gordon, James | | 13380 SW 261st Terrace | | Homestead | FL | 33032 | | Litigation | X | Unknown |
| Gordon, Marilyn | | 162 Acouri Dr | | LA | CA | 90049 | | Litigation | X | Unknown |
| Gore, Gary | | 2431 Winchester South | | Lincoln | NE | 68512 | | Litigation | X | Unknown |
| Goss, Gary | | 2209 E. 15th Street | | Farmington | NM | 87401 | | Litigation | X | Unknown |
| Goubeaux, Sharon | | 305 North McConnell Street | | Alger | OH | 45812 | | Litigation | X | Unknown |
| Gowdy, Annette | | 5954 Beacraft Avenue, Apt. 4 | | Cincinnati | OH | 45213 | | Litigation | X | Unknown |
| Gowin, Joseph | | 9755 Moulton Road | | Bunker Hill | IL | 62014 | | Litigation | X | Unknown |
| Grabowski, Joan | | 116 Scoville Avenue | | Buffalo | NY | 14206 | | Litigation | X | Unknown |
| Grace, II, James | | 144 Jefferson Drive | | Columbus | GA | 31907 | | Litigation | X | Unknown |
| Grace, James | | 11 Exeter Place | | Hebron | OH | 43025 | | Litigation | X | Unknown |
| Graczyk, William | | 130 Levan Ave. | | Lockport | NY | 14094-3233 | | Litigation | X | Unknown |
| Gradington, Susie | | 401 N. Colorado Apt. 125 | | Hearne | TX | 77859 | | Litigation | X | Unknown |
| Graf, Tom | | 16824 Trails End Cove | | Leander | TX | 78641 | | Litigation | X | Unknown |
| Graham, Brittany | | 7246 Petrol St. # 4 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Graham, Leon | | 421 Andrews Drive | | Riegelwood | NC | 28456 | | Litigation | X | Unknown |
| Graham, Lonnikia Evette | | 24456 Postal Avenue- Apt. 6 | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Graham, Peggy | | 3944 Olive Street Apt. C | | St. Louis | MO | 63108 | | Litigation | X | Unknown |
| Graham, Portia | | 2527 Inman Street | | Muskogee | OK | 74401 | | Litigation | X | Unknown |
| Graham, Rolando J. | | 5327 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Graham, Thomas | | 5750 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Graham, Verna Kate | | 8715 Magnolia Ave.- Apt. 111 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Grammer, Randel L. | | RTS - 11853 Coolwater Street | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Granados Laborde, Cesar | | 267 Cliffhill Place | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Granados, Ernie | | 27 Arkansas Ave. | | Henderson | NV | 89015-7312 | | Litigation | X | Unknown |
| Grancagnolo, Edward | | 3012 Hyde Park Street | | Sarasota | FL | 34239 | | Litigation | X | Unknown |
| Grandchamps, Emilie | | 553 29th St | | Oakland | CA | 94609 | | Litigation | X | Unknown |
| Granier, Vernon | | 109 Mimosa Avenue | | Luling | LA | 70070 | | Litigation | X | Unknown |
| Granillo, Victor | | 6135 Barcelona Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Grant, Angela | | 4 River Road #4H | | New York | NY | 10044 | | Litigation | X | Unknown |
| Grant, Dortricia | | 2293 3rd Ave. Apt. 205 | | New York City | NY | 10035 | | Litigation | X | Unknown |
| Grant, Robert | | P.O. Box 100 | | State Center | IA | 50247 | | Litigation | X | Unknown |
| Grant, Sarah | | 1847 Crimson Court | | Lithonia | GA | 30058 | | Litigation | X | Unknown |
| Grant, Wilfred | | 121 Midshore Drive | | Hamburg | NY | 14219 | | Litigation | X | Unknown |
| Grassi, Mary | | 11124 Mesquite Circle | | Armona | CA | 93202 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Grassi, Mary | | 11124 Mesquite Circle | | Armona | CA | 93202 | | Litigation | X | Unknown |
| Gravatt, Gerald | | 767 South Eastshore Drive | | Sault Sainte Marie | MI | 49783 | | Litigation | X | Unknown |
| Graves, Gary | | 15039 E Highway 94 | | Rogers | AR | 72758 | | Litigation | X | Unknown |
| Graves, Lorene J. | | 10158 Haddon Ave. | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Gravunder, Alex | | 1106 Virginia Lane | | Eau Claire | WI | 54703 | | Litigation | X | Unknown |
| Gray, Ellen | | PO Box 515 | | Wolfeboro Falls | NH | 03896 | | Litigation | X | Unknown |
| Gray, Evelyn | | PO Box 282 | | Detroit | MI | 48851 | | Litigation | X | Unknown |
| Gray, Marvin | | 803 NE 61st Street | | Kansas City | MO | 64118 | | Litigation | X | Unknown |
| Grayson- Jr. , Curtis Lanell | | 6755 Oak Valley Drive | | Las Vegas | NV | 89103 | | Litigation | X | Unknown |
| Grayson, Mary Jo | | 1469 Heirloom Ave. | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Graziano, Stefano | | P.O. Box 561 | | East Islip | NY | 11730 | | Litigation | X | Unknown |
| Green Sr., Percy | | 5317 Odell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Green, Annie | | 159 Pea Ridge Circle | | Eatonton | GA | 31024 | | Litigation | X | Unknown |
| Green, Annis | | 18600 Alabama Hwy 65 | | Estillfork | AL | 35745 | | Litigation | X | Unknown |
| Green, Catherine | | 312 E. Howell Ave. | | Alexandria | VA | 22301 | | Litigation | X | Unknown |
| Green, Cynthia Denise | | 5730 Lotus Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Green, Debra | | 5550 Professional Drive Apt 174 | | Wichita Falls | TX | 76302 | | Litigation | X | Unknown |
| Green, Frederick | | 27 N. 28th St.- #19 A-2 | | Las Vegas | NV | 89101 | | Litigation | X | Unknown |
| Green, Gwendolyn | | 16603 E Rippleridge Drive | | Houston | TX | 77053 | | Litigation | X | Unknown |
| Green, James | | 10974 Porto Foxi St | | Las Vegas | NV | 89141 | | Litigation | X | Unknown |
| Green, Kenneth Mark | | 22494 Boating Way | | Canyon Lake | CA | 92587 | | Litigation | X | Unknown |
| Green, Kienyla | | 364 West Sun View Ave. | | Palm Springs | CA | 92262 | | Litigation | X | Unknown |
| Green, Leo | | 10905 Yale Cove Rd | | Leesburg | FL | 34788 | | Litigation | X | Unknown |
| Green, Lydia | | 633 Prestonwood Cir | | Tyler | TX | 75703 | | Litigation | X | Unknown |
| Green, Mark Anthony | | 126 Avenida San Diego Apt6 | | San Clemente | CA | 92672 | | Litigation | X | Unknown |
| Green, Martha | | 1793 Carleton Avenue | | Bay Shore | NY | 11706 | | Litigation | X | Unknown |
| Green, Myrtel | | 826 Phylly Lane | | Oak Grove | LA | 71263 | | Litigation | X | Unknown |
| Green, Rosalind | | 3300 Neshamimy Blvd Apt 210 | | Bensalem | PA | 19020 | | Litigation | X | Unknown |
| Green, Sandra | | 3115 Grant 52 | | Sheridan | AR | 72150 | | Litigation | X | Unknown |
| Green, Stephan | | 1353 Montague St. NW | | Washington | DC | 20011 | | Litigation | X | Unknown |
| Green, Tamara | | 118 Cuyahoga Court | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Greenberg, Gail | | 189 Boston Post Rd. Unit 111 | | Sudbury | MA | 01776 | | Litigation | X | Unknown |
| Greene, Jack | | 4333 Walker Blvd | | Knoxville | TN | 37917 | | Litigation | X | Unknown |
| Greene, Patricia | | 103 Host and Miller Pl. | | Piedmont | SC | 29673 | | Litigation | X | Unknown |
| Greenewald, Mildred | | 518 Vermont Avenue | | Glassport | PA | 15045 | | Litigation | X | Unknown |
| Greenstock, Paul | | PO Box 11 | | Rockford | TN | 37853 | | Litigation | X | Unknown |
| Greenway, Lois | | 2821 N. Acoma Drive | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Greenwell, James | | 210 S. 6th Street | | Deepwater | MO | 64740 | | Litigation | X | Unknown |
| Greenwood, Shelby | | 201 Benbrook | | Houston | TX | 77076 | | Litigation | X | Unknown |
| Greer II, Raymond | | PO Box 554 | | Murfreesboro | AR | 71958 | | Litigation | X | Unknown |
| Greer, Douglas | | 406 Dorris Road | | Portland | TN | 37148 | | Litigation | X | Unknown |
| Greer, Harry | | 27214 Barada Avenue | | Saugus | CA | 93065 | | Litigation | X | Unknown |
| Greer, John | | 3410 Brook Glen Dr. | | Garland | TX | 75004 | | Litigation | X | Unknown |
| Gregg, Johnathon | | 1247 Moana Dr | | San Diego | CA | 92107 | | Litigation | X | Unknown |
| Gregorowicz, Elizabeth | | 6251 Steadman St | | Dearborn | MI | 48126 | | Litigation | X | Unknown |
| Gregory, Christian | | 4508 Atlantic Ave., Ste. 805 | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Gregory, Christopher | | 4508 Atlantic Ave., Ste. 805 | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Gregory, Crystal | | 4508 Atlantic Ave., Ste. 805 | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Gregory, Kimberly | | 4508 Atlantic Ave., Ste. 805 | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Gregory, Mary | | 11396 322nd Avenue | | Blue Earth | MN | 56013 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gregory, Tyrone | | 4508 Atlantic Ave., Ste. 805 | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Gregory, Virginia | | 306 Garfield Ave. | | Placentia | CA | 92870 | | Litigation | X | Unknown |
| Grella, Anthony | | 37 Chestnut St | | Glen Cove | NY | 11542 | | Litigation | X | Unknown |
| Griego, Connie | | 9391 California Ave. Space 94 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Griffey, Renee | | 3559 Corby Avenue | | Camarillo | CA | 93010 | | Litigation | X | Unknown |
| Griffin, Barbara | | 11707 Atkinson Ave. | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Griffin, Jason | | 2217 Fassio Drive | | Charlotte | LA | 70043 | | Litigation | X | Unknown |
| Griffin, Julie | | 105 Rockledge Drive | | Gastonia | NC | 28052 | | Litigation | X | Unknown |
| Griffin, Lorenzo | | 232 SE Sumpter Dr. | | Lees Summit | MO | 64063 | | Litigation | X | Unknown |
| Griffin, Rosalind Taylor | | 27255 Via Debra Place | | Menifee | CA | 92586 | | Litigation | X | Unknown |
| Griffin, Tommy | | PO Box 1413 | | Gold Beach | OR | 97444 | | Litigation | X | Unknown |
| Griffin-Bavone, Susan | | 3015 Fox Hill Road | | Aurora | IL | 60504 | | Litigation | X | Unknown |
| Griffith, Gary | | 318 Dunkin St. # 3 | | Mountain View | MO | 65548 | | Litigation | X | Unknown |
| Griffith, Phyllis | | 2386 Magnolia Ave., #2 | | Long Beach | CA | 90806 | | Litigation | X | Unknown |
| Griffiths, Stanley | | 18955 SW Blanton Street | | Aloha | OR | 97007 | | Litigation | X | Unknown |
| Grigg, Jr., Edwin | | 2 Diane Dr. | | Billerica | MA | 01821 | | Litigation | X | Unknown |
| Griggs, Hilton | | 248 Lynnfield Street | | Lynn | MA | 01904 | | Litigation | X | Unknown |
| Grijalva, Lorenzo | | 17423 Boulay St. | | La Puente | CA | 91744 | | Litigation | X | Unknown |
| Grillo- Jr., Alfred John | | 669 West L Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Grillo, Angela Marie | | 649 S. K Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Grimes-Bollinger, Ruth | | 211 Sharpe Avenue | | Kannapolis | NC | 28033 | | Litigation | X | Unknown |
| Grimm, Michelle | | 66 Rendezvous Court | | Pagosa Springs | CO | 81147 | | Litigation | X | Unknown |
| Grinager, Austin Troy | | 2148 Exeter Drive- Suite A | | Las Vegas | NV | 89156 | | Litigation | X | Unknown |
| Grinager, Barbara | | 6644 Burling St. | | Woodway | TX | 76712 | | Litigation | X | Unknown |
| Grisanti, Nicholas | | 158 Carriage Park | | West Seneca | NY | 14224 | | Litigation | X | Unknown |
| Grisham, Dennis | | 106 W. BK 200 Road | | Stigler | OK | 74462 | | Litigation | X | Unknown |
| Grissett Williams, Deborah | | PO Box 718 | | Century | FL | 32535 | | Litigation | X | Unknown |
| Grizzell, Candice | | 19916 Corby Avenue | | Lakewood | CA | 90715 | | Litigation | X | Unknown |
| Groce, Dean | | 24523 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Groce, Myra | | 24523 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Groninger, Randolph | | 2211 34th St. N #6111 | | Texas City | TX | 77590 | | Litigation | X | Unknown |
| Groseclose, David | | P.O. Box 1456 | | Central Islip | NY | 11722 | | Litigation | X | Unknown |
| Groves, Bonita | | 2147 Hwy 613 | | Lucedale | MS | 39452 | | Litigation | X | Unknown |
| Grubbs, Ernest | | 1610 71st Place, S. E. | | Everett | WA | 98203 | | Litigation | X | Unknown |
| Grube, Suzanne | | 9 Pine Grove Lane | | Hockessin | DE | 19707 | | Litigation | X | Unknown |
| Grumble, Megan | | 1825 Bill Lambert | | Bear Creek | NC | 27207 | | Litigation | X | Unknown |
| Grundy, Dawn | | 1314 East 84th Ter | | Kansas City | MO | 64131 | | Litigation | X | Unknown |
| Grussendorf, Donald | | 1204 Landon Street | | Stamford | TX | 79553 | | Litigation | X | Unknown |
| Guanajuato, Ramiro | | RTS - 126 Lost Spur Ln. | | Royse City | TX | 75189 | | Litigation | X | Unknown |
| Guengerich, Thomas | | 801 S Meadow Lane | | Manito | IL | 61546 | | Litigation | X | Unknown |
| Guenther, Regina | | 356 Elmwood Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Guerra, Guadalupe | | 4339 Desert View Drive | | San Antonio | TX | 78217 | | Litigation | X | Unknown |
| Guerra, Leyla | | 8425 Webb Ave. | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Guerra, Robert Rolando | | 19740 Barton St. | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Guerra-Chagolla, Angel | | 1071 W Cheshire Street | | Rialto | CA | 92377 | | Litigation | X | Unknown |
| Guerrero, George | | 24736 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Guerrero, Joe Samuel | | 18132 10th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Guerrero, Noel | | 12635 Eastbrook Ave. | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Guerrero, Socorro G. | | 18132 10th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Guerrero, Vienna | | 1650 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |

Schedule EF/2.03
... Unsec...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Guess, Sharon | | 3111 E. Meyer Blvd. | | Kansas City | MO | 64132 | | Litigation | X | Unknown |
| Guevara Jr., Antonio | | 24703 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Guevara, Armando | | 377 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Guevara, Fabian | | 24703 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Guevara, Josefina | | 377 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Guglielmi, Ralph | | RTS - 159 Red Berry Dr. | | Wallace | NC | 28466 | | Litigation | X | Unknown |
| Guidone, Sherri | | 5425 Glenhill Ave. NE | | Canton | OH | 44705 | | Litigation | X | Unknown |
| Guidotti, Monica | | 6406 Stone Landing Lane | | Katy | TX | 77449 | | Litigation | X | Unknown |
| Guiles, Daniel | | 1629 Elizabeth St. Apt 2A | | Melbourne | FL | 32901 | | Litigation | X | Unknown |
| Guillen , Tania | | 319 Little Rock | | Cactus | TX | 79013 | | Litigation | X | Unknown |
| Guillen, Angela | | 12248 Hermosura St. | | Norwalk | CA | 90650 | | Litigation | X | Unknown |
| Guillen, Arthur | | 8504 Chester St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guillen, Brigette | | 8504 Chester St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guillen, Carmen | | 15133 Rancho Centina Road. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guillen, Georgette | | 8504 Chester St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guillen, Guadalupe | | 2655 Milton Ave. # 17 | | Fullerton | CA | 92831 | | Litigation | X | Unknown |
| Guillen, James | | 12248 Hermosura St. | | Norwalk | CA | 90650 | | Litigation | X | Unknown |
| Guillen, Laurie | | 15324 Bixler Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guillen, Manuel | | 15133 Rancho Centina Rd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guillen, Mary | | 8504 Chester St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guillen, Robert | | 13228 Woodruff Ave. #3 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Guillen, Sara | | 13228 Woodruff Ave. #3 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Guillen-Aguilar, Deborah | | 7906 Jefferson St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guinn, Velma | | 3655 Arora Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gulbranson (Jankowski), Karlee | | P.O. Box 5 | | Hawthorne | MN | 54842 | | Litigation | X | Unknown |
| Gulbranson, Loretta | | 511 Minnesota Ave. W. | | Gilbert | MN | 55741 | | Litigation | X | Unknown |
| Gullette, Jacque | | P.O. Box 3733 | | Clearlake | CA | 95422 | | Litigation | X | Unknown |
| Gunder, Brenda | | 5221 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gunder, John | | 17 California Ave | | Milton | DE | 19968 | | Litigation | X | Unknown |
| Gunnell, Gordon | | 162 East 1825 North | | Centerville | UT | 84014 | | Litigation | X | Unknown |
| Gunter, Matilda | | 10107 S. Morgan St. | | Chicago | IL | 60643 | | Litigation | X | Unknown |
| Gunther, Diane | | 2110 N. Underhill St. | | Peoria | IL | 61604 | | Litigation | X | Unknown |
| Gupilan, Juliet | | 1500 E. Wilson Ave #208 | | Glendale | CA | 91206 | | Litigation | X | Unknown |
| Gurley, Elizabeth | | 1129 CR 2105 | | Hooks | TX | 75561 | | Litigation | X | Unknown |
| Gurney, Ronald | | 1279 E Century Avenue | | Gilbert | AZ | 85296 | | Litigation | X | Unknown |
| Gurr, Tim | | 463 Lochaven Ave. | | Springfield | OR | 97477 | | Litigation | X | Unknown |
| Gurrola, Ariana | | 5184 E. Vernon Street | | Long Beach | CA | 90815 | | Litigation | X | Unknown |
| Gurule, Alicia | | 5322 Pembroke Crt | | Antioch | CA | 94531 | | Litigation | X | Unknown |
| Gurvitz, S. Ronald | | 6739 Woodmere Court | | Indianapolis | IN | 46260 | | Litigation | X | Unknown |
| Gutheridge, Daniel | | W6305 County Road A | | Johnson Creek | WI | 53038 | | Litigation | X | Unknown |
| Gutheridge, Tracie | | W6305 County Road A | | Johnson Creek | WI | 53038 | | Litigation | X | Unknown |
| Guthrie, Tenna | | 1441 W. 35th St. South | | Wichita | KS | 67217 | | Litigation | X | Unknown |
| Gutierrez, Alice | | 4124 Harris Road | | Bakersfield | CA | 93313 | | Litigation | X | Unknown |
| Gutierrez, Annette | | PO Box 890157 | | Temecula | CA | 92589 | | Litigation | X | Unknown |
| Gutierrez, April | | PO Box 3502 | | Merced | CA | 95344 | | Litigation | X | Unknown |
| Gutierrez, Christopher | | 24423 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gutierrez, David | | PO Box 1018 | | Placentia | CA | 92871 | | Litigation | X | Unknown |
| Gutierrez, Elsie | | 5062 Shirley Drive | | La Palma | CA | 90623 | | Litigation | X | Unknown |
| Gutierrez, Emilia | | 361 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gutierrez, Esther | | 19454 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Gary | | 28621 Mount Whitney Way | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Gutierrez, George Edward | | 19454 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Gutierrez, Guadalupe | | 28621 Mount Whitney Way | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Gutierrez, Irene | | 240 Versailles Place | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Gutierrez, Irma A. | | 24423 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gutierrez, Irma S. | | 9901 Trailwood Drive- #1096 | | Las Vegas | NV | 89134 | | Litigation | X | Unknown |
| Gutierrez, Joseph | | 5721 Magnolia Ave. | | Yorba Linda | CA | 92886 | | Litigation | X | Unknown |
| Gutierrez, Kimberly | | Post Office Box 890157 | | Temecula | CA | 92589 | | Litigation | X | Unknown |
| Gutierrez, Maria | | 223 Peppertree Way | | Pittsburg | CA | 94565 | | Litigation | X | Unknown |
| Gutierrez, Martin | | Post Office Box 890157 | | Temecula | CA | 92589 | | Litigation | X | Unknown |
| Gutierrez, Monica | | 1486 N. Poplar Ave. | | Fresno | CA | 93728 | | Litigation | X | Unknown |
| Gutierrez, Randal Joseph | | 218 Dogwood Street | | Jacksonville | TX | 75766 | | Litigation | X | Unknown |
| Gutierrez, Richard | | 24712 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gutierrez, Richard C. | | 8412 Gay Street | | Cypress | CA | 90630 | | Litigation | X | Unknown |
| Gutierrez, Richard K. | | 361 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gutierrez, Rita | | 12150 Washington Pkwy Apt 6208 | | Thornton | CO | 80241 | | Litigation | X | Unknown |
| Gutierrez, Roberto | | 429 West O Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Gutierrez, Roberto | | 11502 Promenade Drive | | Santa Fe Springs | CA | 90670 | | Litigation | X | Unknown |
| Gutierrez, Rosalie | | 8402 Cheyenne | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Gutierrez, Shannon | | 28621 Mount Whitney Way | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Gutierrez, Spencer | | 28621 Mount Whitney Way | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Gutierrez, Veronica | | 24712 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Gutierrez, Yolanda | | 14 Hermosillo St | | Brownsville | TX | 78526 | | Litigation | X | Unknown |
| Guy, Curtis | | 3679 Halidale Avenue | | Los Angeles | CA | 90018 | | Litigation | X | Unknown |
| Guy, Daniel | | 38 Camden Bypass | | Camden | AL | 36726 | | Litigation | X | Unknown |
| Guy, Deborah | | 5022 Kyle Lane | | Huntsville | AL | 35810 | | Litigation | X | Unknown |
| Guy, Ray | | 418 Sioux Drive | | Cleveland | TN | 37312 | | Litigation | X | Unknown |
| Guyan, Linda Lee | | 2060 South Date Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Guzman, Arielle | | 13921 Purdin Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guzman, Christian | | 24602 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Guzman, Elissa | | 13921 Purdin Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Guzman, Gina | | 1329 Figueroa Pl. - Apt. 7-12 | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Guzman, Jose | | 10786 Claremont Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Guzman, Laura | | 24824 Seagrove Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Guzman, Linda | | 438 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Guzman, Lori | | 1423 McDonald Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Guzman, Luis Alberto | | 10786 Claremont Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Guzman, Nicolas | | 1329 Figueroa Pl. - Apt. 7-12 | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Gwyther, Tim | | 340 W. 400 N. | | Price | UT | 84501 | | Litigation | X | Unknown |
| Ha, De | | RTS - PO Box 720861 | | San Diego | CA | 92172 | | Litigation | X | Unknown |
| Haak, Billie | | 131 Sabine Dr. | | Georgetown | TX | 78628 | | Litigation | X | Unknown |
| Haake, Billie | | 5926 Theall Rd | | Houston | TX | 77066 | | Litigation | X | Unknown |
| Haas, Patricia B. On behalf of Lindzey Stone | | 328 McKnight Drive | | Odessa | TX | 79762 | | Litigation | X | Unknown |
| Habedank, Kara | | 2334 Lockhorn Circle | | West Bend | WI | 53090 | | Litigation | X | Unknown |
| Haber, Alan | | 4321 Fuller Hollow Rd | | Vestal | NY | 13850 | | Litigation | X | Unknown |
| Haberstro, Phil | | 358 Argonne Drive | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Hackett, Anna and William | | 105 Kaufman Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Haddock, Flossie | | 436A Mona Dr. | | Hermitage | TN | 37076 | | Litigation | X | Unknown |
| Haddock, Michael | | 713 Paul Street | | Warner Robbins | GA | 30188 | | Litigation | X | Unknown |
| Hadley, Alison | | 7767 J. Bolender Road | | Felicity | OH | 45120 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Haehl, Paul | | 176 Humbug | | Yreka | CA | 96097 | | Litigation | X | Unknown |
| Hagan, Herbert | | 14001 East Marina Dr. | | Aurora | CO | 80014 | | Litigation | X | Unknown |
| Hagans, Helen | | 10983 Heathfield Road | | Jacksonville | FL | 32225 | | Litigation | X | Unknown |
| Hagee, Gregory | | 10 Linden Ave. | | Niles | OH | 44446 | | Litigation | X | Unknown |
| Hagerman, Linda | | 4448 Penfield Rd | | Toledo | OH | 43612 | | Litigation | X | Unknown |
| Hahn, John | | Post Office Box 251 | | Harrisburg | NC | 28075 | | Litigation | X | Unknown |
| Hahn, Rachael | | 234 Oakridge Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Hahn, Ryan | | 234 Oakridge Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Haines, James | | N 2652 HWY G | | Reeseville | WI | 53579 | | Litigation | X | Unknown |
| Haith, Daphne | | 630 W Front Street | | Burlington | NC | 27215 | | Litigation | X | Unknown |
| Halabe, Liboria | | PO Box 90622 | | Long Beach | CA | 90809 | | Litigation | X | Unknown |
| Halcomb, Roy | | 414 Gardenia Lane | | Waxahachie | TX | 75165 | | Litigation | X | Unknown |
| Hale Jr., Roy Lee | | 6770 Olympia Drive | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Hale, Chris | | 327 E. El Sur St. | | Monrovia | CA | 91016 | | Litigation | X | Unknown |
| Hale, Darlene | | 101 Borden Court Rd. | | Richland | VA | 24641 | | Litigation | X | Unknown |
| Halebsky, Max | | 26666 Vuelta Loma | | Capistrano Beach | CA | 92624 | | Litigation | X | Unknown |
| Haley, Frank W. | | 4166 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Hall, Angela | | 13950 Spector Rd. | | Lithia | FL | 33547 | | Litigation | X | Unknown |
| Hall, Bertha | | 4916 Ajax Court | | El Paso | TX | 79924 | | Litigation | X | Unknown |
| Hall, Bobby | | 6901 Cary Hamilton Road Apt E35 | | Theodore | AL | 36582 | | Litigation | X | Unknown |
| Hall, Brenda | | 497 Leaflet Ives Trail | | Lawrenceville | GA | 30045 | | Litigation | X | Unknown |
| Hall, Eddie | | 5234 Russel Thompson Rd. | | Toomsusa | MS | 39364 | | Litigation | X | Unknown |
| Hall, Ella | | 19165 Edinborough Rd. | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Hall, Juretta | | 9983 North Dunston | | Garrettsville | OH | 44231 | | Litigation | X | Unknown |
| Hall, Kathleen | | 6027 Camden Ave | | Pennsauken | NJ | 08110 | | Litigation | X | Unknown |
| Hall, Loretta | | PO Box 978 | | Elkhow | KY | 41522 | | Litigation | X | Unknown |
| Hall, Mary | | 5850 Hillandale Drive Unit #413 | | Lithonia | GA | 30058 | | Litigation | X | Unknown |
| Hall, Mary | | 11243 Brownsferry Road | | Sarah | MS | 38665 | | Litigation | X | Unknown |
| Hall, Michael | | 5412 Hensley Drive | | Fort Worth | TX | 76134 | | Litigation | X | Unknown |
| Hall, Nancy | | 2001 W. Main Street | | Danville | IL | 61832 | | Litigation | X | Unknown |
| Hall, Valvetta | | 265 Frazier Town Road | | Havelock | NC | 28532 | | Litigation | X | Unknown |
| Hall-Morris, Juanita | | 13801 Napoli Dr., Apt. 3309 | | Houston | TX | 77070 | | Litigation | X | Unknown |
| Halversen | | 3319 Scadlock Lane | | Sherman oaks | CA | 91403 | | Litigation | X | Unknown |
| Hamann, Raymie | | 3800 Roald Amundsen Avenue, Unit B | | Anchorage | AK | 99517 | | Litigation | X | Unknown |
| Hambright, Jr., Michael | | 3980 San Benito Ave. | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Hamby, Thomas | | 889 Gordon St. | | Stone Mountain | GA | 30083 | | Litigation | X | Unknown |
| Hamby, William | | 103 Westmoreland St. | | Beckley | WV | 25801 | | Litigation | X | Unknown |
| Hamideh, Abdul | | 19000 Harvard Avenue, Apt 12 | | Irvine | CA | 92612 | | Litigation | X | Unknown |
| Hamil, Scott | | 1919 16th Street SW | | Lanett | AL | 36863 | | Litigation | X | Unknown |
| Hamilton, Abilene | | 11354 Kentucky Route 979 | | Teaberry | KY | 41660 | | Litigation | X | Unknown |
| Hamilton, Jenitha | | 1978 Oakview Drive | | Fayetteville | NC | 28304 | | Litigation | X | Unknown |
| Hamilton, Laura | | 137 E Goodale | | Battle Creek | MI | 49037 | | Litigation | X | Unknown |
| Hamilton, Peter | | 509 Ruby Drive | | Clarksville | TN | 37040 | | Litigation | X | Unknown |
| Hamilton, Shirley | | 24522 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hammack, Gregory | | 2625 Bottle Treet Drive | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Hammon, Robert | | P.O. Box 113 | | Goshen | KY | 40026-0113 | | Litigation | X | Unknown |
| Hammond, Gary | | 630 N Webster Street, Apt 206 | | Taylorville | IL | 62568 | | Litigation | X | Unknown |
| Hammond, Rick | | 1471 E Hwy 264 | | Springdale | AR | 72764 | | Litigation | X | Unknown |
| Hamon, Geraldine | | 1155 Ash St. Unit 906 | | Denver | CO | 80220 | | Litigation | X | Unknown |
| Hamparsumian, Carlos | | 2100 N. Verdugo Road | | Glendale | CA | 91208 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hamper, Earl | | 5816 N. Hazelwood Avenue | | Baltimore | MD | 21206 | | Litigation | X | Unknown |
| Hampton, Fannie | | 2533 Ramesses ave. | | Memphis | TN | 38127 | | Litigation | X | Unknown |
| Hampton, Jacqueline | | 15607 Stockbridge Ave. | | Cleveland | OH | 44128 | | Litigation | X | Unknown |
| Hampton, Robert | | P.O. Box 5958 | | Eureka | CA | 95502 | | Litigation | X | Unknown |
| Hampton, Ruby | | RTS - 1316 Tulip Grove Road | | Hermitage | TN | 37076 | | Litigation | X | Unknown |
| Hampton, Vivian C. | | Post Office Box 90396 | | Pasadena | CA | 91109 | | Litigation | X | Unknown |
| Hance Sr., Warren | | PO BOX 163 | | Checotah | OK | 74426 | | Litigation | X | Unknown |
| Hancq, Paul | | P.O. Box 565 | | Andalusia | IL | 61232 | | Litigation | X | Unknown |
| Haner, Johnny | | 1535 West Irvine Rd. | | Phoenix | AZ | 85086 | | Litigation | X | Unknown |
| Hankerson, Pearl | | 246 Willow Pond Way | | Brunswick | GA | 31525 | | Litigation | X | Unknown |
| Hanks, Wilma | | 53 Lynnville Methodist Rd. | | Sedalia | KY | 42079 | | Litigation | X | Unknown |
| Hanna, Paul | | PO Box 192 | | Greenbank | WA | 98253 | | Litigation | X | Unknown |
| Hanna-Phillips, Barbara | | 800 Malibu Bay Dr., Apt. 303 | | West Palm Beach | FL | 33401 | | Litigation | X | Unknown |
| Hansen, Laverne | | 455 Second Street | | Manistee | MI | 49660 | | Litigation | X | Unknown |
| Hanson, Genevieve | | 66717 155th Avenue | | Wabasha | MN | 55981 | | Litigation | X | Unknown |
| Hanson, Kay | | 315 S Rodgers Ave. | | Harrison | MI | 48625-9314 | | Litigation | X | Unknown |
| Hanson, Kevin | | 4527 Laurel Ave. | | Omaha | NE | 68104 | | Litigation | X | Unknown |
| Hao, Nenita | | P.O. Box 2882 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Hardeman, Clarence | | 6606 Ashland Dr | | Austin | TX | 78723 | | Litigation | X | Unknown |
| Harden, James Daniel | | 4137 Campbell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hardin, Erica | | 7570 S. Cordelia Avenue | | Tucson | AZ | 85746 | | Litigation | X | Unknown |
| Hardin, James | | 5217 St. Germaine Blvd | | Alexandria | LA | 71303 | | Litigation | X | Unknown |
| Hardman, Cedrick | | 364 Myrtle St. | | Laguna Beach | CA | 92651 | | Litigation | X | Unknown |
| Hardridge, Joe | | 6802 S. 109 E. Avenue | | Tulsa | OK | 74133 | | Litigation | X | Unknown |
| Hardy, Earl | | 2374 Fork Church Road | | Lancaster | KY | 40444 | | Litigation | X | Unknown |
| Hare, Rickie | | 628 Ray Odom Road | | Haynesville | LA | 71038 | | Litigation | X | Unknown |
| Harkey, Kenneth | | P.O. Box 282 | | Seguin | TX | 78156-0282 | | Litigation | X | Unknown |
| Harkins, Christopher | | 2306 Ridge Creek Dr. | | Bloomington | IL | 61705-4130 | | Litigation | X | Unknown |
| Harkins, Phillip | | 906 Canal St. #519 | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Harkins, Zoe | | PO Box 57 | | Wedron | IL | 60557-0057 | | Litigation | X | Unknown |
| Harland, Sunshine | | 12317 Chattanooga Drive | | Frisco | TX | 75035 | | Litigation | X | Unknown |
| Harmon, Georgianana | | 1707 W. Lincoln Ave. | | Peoria | IL | 61605 | | Litigation | X | Unknown |
| Harmon, Josephine | | 218 Watson Ave. | | Manteca | CA | 95337 | | Litigation | X | Unknown |
| Harmon, Jr., Michael | | 1423 E. Church Street, Apt 1 | | Greenville | TN | 37745 | | Litigation | X | Unknown |
| Harper and family, Robin | | 263 Young Street #2 | | City of Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Harper, Bevery | | 209 Pamela Dr. | | Wynne | AR | 72396 | | Litigation | X | Unknown |
| Harper, James | | 250 Pardue Lane | | Mountain City | TN | 37683 | | Litigation | X | Unknown |
| Harper, Vallery | | 2301 S. 6th Street | | Monroe | LA | 71202 | | Litigation | X | Unknown |
| Harr, Alvis | | 600 Bellamy Road | | West Portsmouth | OH | 45663 | | Litigation | X | Unknown |
| Harrell, Michael | | 236 Boone Drive | | Harrogate | TN | 37752 | | Litigation | X | Unknown |
| Harrier-Kaye, April | | P.O. Box 2455 | | Elk City | TX | 73648 | | Litigation | X | Unknown |
| Harrington, Dolores | | 207 Evans St. | | South Portland | ME | 04106 | | Litigation | X | Unknown |
| Harrington, Kerry | | 631 Greyson Road | | Rocky Mount | NC | 27804 | | Litigation | X | Unknown |
| Harris, Andre Maurice | | 3131 Arlington Ave.- Apt. 147 | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Harris, Bennie | | 620 Linden Ave | | Greenwood | MS | 38930 | | Litigation | X | Unknown |
| Harris, Bernardo | | 904 Highway 54 West | | Chapel Hill | NC | 27516 | | Litigation | X | Unknown |
| Harris, Betty | | 10932 GA Highway 144 NE | | Surrency | GA | 31563 | | Litigation | X | Unknown |
| Harris, Bijon | | PO Box 541 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Harris, Bunny Jo | | 4284 Papago Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Harris, Carolyn | | 1649 Estate Cir | | Naperville | IL | 60565 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Courtney | | 25399 The Old Road, #18-102 | | Stevenson Ranch | ca | 91381 | | Litigation | X | Unknown |
| Harris, Darryl | | P.O. Box 458 | | Putney | GA | 31782 | | Litigation | X | Unknown |
| Harris, David | | 1066 River Plantation Drive | | Woodstock | GA | 30188 | | Litigation | X | Unknown |
| Harris, Debra | | 3430 Mackin Road | | Flint | MI | 48504 | | Litigation | X | Unknown |
| Harris, Edna | | 2215 North 52nd Street | | East Saint Louis | IL | 62204 | | Litigation | X | Unknown |
| Harris, Fannie | | 1212 W Jefferson Avenue | | Greenwood | MS | 38930 | | Litigation | X | Unknown |
| Harris, Gary | | 172 Thomas Spooner Road | | Attapulgus | GA | 39815 | | Litigation | X | Unknown |
| Harris, Hilda | | 1375 Whetstone St. | | Bucyrus | OH | 44820 | | Litigation | X | Unknown |
| Harris, Homer | | 108 Pickerel Blvd | | Longs | SC | 29568 | | Litigation | X | Unknown |
| Harris, Janet | | P.O. Box 26 | | Etoile | TX | 75944 | | Litigation | X | Unknown |
| Harris, Jerome | | PO Box 1152 | | Riverside | CA | 92502 | | Litigation | X | Unknown |
| Harris, Joe | | 5417 Hallsboro Rd. North | | Clarkton | NC | 28433 | | Litigation | X | Unknown |
| Harris, Juanita | | 2721 Rimpau Blvd. | | Los Angeles | CA | 90016 | | Litigation | X | Unknown |
| Harris, LaCreasha | | 3815 Kirkwood Ave. | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Harris, Leonard Joe | | 11265 Maple Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Harris, Mary | | 3319 New Monroe Rd. | | Bastrop | LA | 71220 | | Litigation | X | Unknown |
| Harris, Pia L. | | 25668 Byron Street | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Harris, Raybon | | 1467 Spring Green Road | | Williamston | NC | 27892 | | Litigation | X | Unknown |
| Harris, Rudolph | | 34393 Maple Lane | | Sterling Heights | MI | 48312 | | Litigation | X | Unknown |
| Harris, Ruth | | 17275 15 Mile Road Apt 316 | | Clinton Township | MI | 48035 | | Litigation | X | Unknown |
| Harris, Shaun C. | | 2849 Saunders Settlement | | Sanborn | NY | 14132 | | Litigation | X | Unknown |
| Harris, Veola | | 8989 Mission Blvd. #113 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Harris, Wendy | | 863 S Bedford St. # 2 | | Los Angeles | CA | 90035 | | Litigation | X | Unknown |
| Harris, William and Donna | | 2849 Sanuders Settlement | | Sanborn | NY | 14132 | | Litigation | X | Unknown |
| Harrison II, James | | PO Box 210115 | | Columbia | SC | 29221 | | Litigation | X | Unknown |
| Harrison, Alan | | P.O. Box 7832- Oklahoma City- OK 73153 | | Maricopa | AZ | 85139 | | Litigation | X | Unknown |
| Harrison, Bob | | 3 Westwind Circle | | Stamford | TX | 79553 | | Litigation | X | Unknown |
| Harrison, Florence | | 15815 East 450 Road | | Claremore | OK | 74017 | | Litigation | X | Unknown |
| Harry, Thomas | | 2007 Betz Rd. Lot 23C | | Bellevue | NE | 68005 | | Litigation | X | Unknown |
| Harshaw, Shantay Marie | | 2713 W. Vernon Avenue | | Los Angeles | CA | 90008 | | Litigation | X | Unknown |
| Hart, Annie L. | | 11114 Belhaven St. | | Los Angeles | CA | 90059 | | Litigation | X | Unknown |
| Hart, Beverly | | 1504 Wild Basin Lane | | Cedar Park | TX | 78613 | | Litigation | X | Unknown |
| Hartill, Robert | | 355 Casco Road | | Brunswick | ME | 04011 | | Litigation | X | Unknown |
| Hartman, Jr., John | | 4109 Davis Drive | | Morrisville | PA | 19067 | | Litigation | X | Unknown |
| Harvey Hicks, Jeremiah | | 1450 Locust Ave. # 210 | | Long Beach | CA | 90813 | | Litigation | X | Unknown |
| Harvey, Albert | | 1533 SW 81st Street | | Oklahoma City | OK | 73159 | | Litigation | X | Unknown |
| Harvey, Charles | | 79 Leete Street | | West Haven | CT | 06516 | | Litigation | X | Unknown |
| Harvey, David | | 5504 NW 111th St. | | Oklahoma City | OK | 73162 | | Litigation | X | Unknown |
| Harvey, Deborah | | 148 Golf Course Road | | Winnsboro | SC | 29180 | | Litigation | X | Unknown |
| Harvey, JoAnn | | P.O. Box 921 | | El Dorado | CA | 95623 | | Litigation | X | Unknown |
| Harvey, Justice | | RTS - 6661 Silver Stream Ave., Apt 1011 | | Las Vegas | NV | 89107 | | Litigation | X | Unknown |
| Harvey, Laquita | | 1450 LOCUST AVE APT 210 | | LONG BEACH | CA | 90813-5628 | | Litigation | X | Unknown |
| Harvey, Mark Matthew | | P.O. Box 2528 | | Crestline | CA | 92325 | | Litigation | X | Unknown |
| Harvey, Mattie | | 836 Bolivar St. | | Greenville | MS | 38701-5953 | | Litigation | X | Unknown |
| Harvey, Michael Joseph | | P.O. Box 2528 | | Crestline | CA | 92325 | | Litigation | X | Unknown |
| Harvey, Todd | | PO Box 16762 | | Salt Lake City | UT | 84116 | | Litigation | X | Unknown |
| Harvey, Tyrone | | 5523 N 58th St. | | Milwaukee | WI | 53218 | | Litigation | X | Unknown |
| Harvey, Victoria Lynn | | P.O. Box 2528 | | Crestline | CA | 92325 | | Litigation | X | Unknown |
| Harvey, Willie | | 252 San Michael Dr. | | Fort Valley | GA | 31030 | | Litigation | X | Unknown |
| Harville, Terri | | 3004 Clearmeadow Drive | | Mesquite | TX | 75181 | | Litigation | X | Unknown |

Schedule EF/2.03
...ority Unsecured Cre...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Harvis, Steven | | 9 Deer Hill Lane | | Briarcliff Manor | NY | 10510 | | Litigation | X | Unknown |
| Harwood, Mark | | 148 Sir-Damas | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Harwood, Robert | | 148 Sir Damas Dr. | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Hasfal, Esther | | 2409 Dabney Ct. | | Virginia Beach | VA | 23456 | | Litigation | X | Unknown |
| Hashman, Virginia | | 1516 Ringfield Drive | | Galloway | OH | 43119 | | Litigation | X | Unknown |
| Haskins, Leo | | 779 C. R. 2225 | | Douglassville | TX | 75560 | | Litigation | X | Unknown |
| Haskins, Maria | | 1305 Crosstown Ave. | | Silvis | IL | 61282 | | Litigation | X | Unknown |
| Hassey, Robert | | 17 Bowen Avenue | | Egg Harbor Township | NJ | 08234 | | Litigation | X | Unknown |
| Hastings, Pat | | 17195 SW Division St | | Aloha | OR | 97007 | | Litigation | X | Unknown |
| Hatch, Joyce | | P.O. Box 270353 | | Flower Mound | TX | 75027 | | Litigation | X | Unknown |
| Hatch, Justin | | 3611 I Street NE Unit 141 | | Auburn | WA | 98002 | | Litigation | X | Unknown |
| Hatcher , Amelia | | 1505 El Mirador Dr | | Pasadena | CA | 91103 | | Litigation | X | Unknown |
| Hatcher, Anna | | P. O. BOX 82 | | Huntley | WY | 82218 | | Litigation | X | Unknown |
| Hatchette, Matthew | | 6800 Corbin Ave. #309 | | Reseda | CA | 91335 | | Litigation | X | Unknown |
| Hathaway, Georgia | | 305 North Maude Drive East | | Rossville | IN | 46065 | | Litigation | X | Unknown |
| Hathorn, Harry | | PO Box 1650 | | Philadelphia | MS | 39350 | | Litigation | X | Unknown |
| Hauke, Barbara | | 17608 West Lisbon Ln. | | Surprise | AZ | 85388 | | Litigation | X | Unknown |
| Hausrath and family, Jodi and Robert | | 127 Presidents Place | | Williamsville | NY | 14221 | | Litigation | X | Unknown |
| Havlovick, Annette | | 2701 Forest Drive # 116 | | Plover | WI | 54467 | | Litigation | X | Unknown |
| Hawkins, Climon | | 3015 ½ Kenwood Ave | | Los Angeles | CA | 90007 | | Litigation | X | Unknown |
| Hawkins, Jean | | 2020 Wedgewood Rd. Apt. A | | Vestavia | AL | 35216 | | Litigation | X | Unknown |
| Hawkins, LaTonya | | 237 E. 64th St. | | Los Angeles | CA | 90003 | | Litigation | X | Unknown |
| Hawkins, Lillie | 0 | 833 W Pratt St. # 205 | 0 | Baltimore | MD | 21201 | | Litigation | X | Unknown |
| Hawkins, Phillip | | 405 E. 5th St | | Mt Vernon | IN | 47620 | | Litigation | X | Unknown |
| Hawkins, Randy | | 10848 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Hawkins, Rita | | 452 N. Cholla Ln. | | Mesa | AZ | 85201 | | Litigation | X | Unknown |
| Hawley, Winston | | 10005 Tracy Road | | Atoka | TN | 38004 | | Litigation | X | Unknown |
| Hawthorn, Catherine | | 4294 County Road, 106 North | | Overton | TX | 75684 | | Litigation | X | Unknown |
| Haycock, Thomas | | 5416 Julie Street | | Bakersfield | CA | 93313 | | Litigation | X | Unknown |
| Haycraft, Pamela | | 6962 W. Heritage W | | Florence | AZ | 85132 | | Litigation | X | Unknown |
| Hayes III, William M. | | 34 Gunnell Avenue | | Buffalo | NY | 14218 | | Litigation | X | Unknown |
| Hayes, Barbara | | 534 Tibbetts Town Rd | | Columbia Falls | ME | 04623 | | Litigation | X | Unknown |
| Hayes, Chandell | | 23762 Dove Road | | Seaford | DE | 19973 | | Litigation | X | Unknown |
| Hayes, Dennis | | 3906 Heavenly Way | | Louisville | KY | 40272 | | Litigation | X | Unknown |
| Hayes, Karen | | 1312 17th Ave, Unit A | | Council Bluffs | IA | 51501 | | Litigation | X | Unknown |
| Hayes, Nancy | | 107 Fairway Lane | | Yorktown | VA | 23693 | | Litigation | X | Unknown |
| Hayhoe II, William "Bill" | | 6025 Axis Drive | | Sparks | NV | 89436 | | Litigation | X | Unknown |
| Haylow, Exie | | 1717 Grove Point Road Lot 10 | | Savannah | GA | 31419 | | Litigation | X | Unknown |
| Haymer, Vickie | | 52 Elm St, Apt A | | Battle Creek | MI | 49017 | | Litigation | X | Unknown |
| Haynes, Carroll | | 7403 Horsetail Lane | | San Antonio | TX | 78240 | | Litigation | X | Unknown |
| Haynes, Janet | | 4606 Glenway Avenue | | Cincinnati | OH | 45238 | | Litigation | X | Unknown |
| Haynes, Mildred | | 1516 Carlisle Dr. East | | Mobile | AL | 36618 | | Litigation | X | Unknown |
| Haynes, Ronald | | 2171 Peachtree Road | | Atlanta | GA | 30309 | | Litigation | X | Unknown |
| Haywood, Irene Elizabeth | | 160 S. Eucalyptus Space 68 | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Hazelgrove, Jodi | | 336 West Michigan St. | | Clayton | IN | 46118 | | Litigation | X | Unknown |
| Hazelton, Linden | | 110 Charles St. | | Newport | NC | 28570 | | Litigation | X | Unknown |
| Head, David | | 119 Cedar Street | | Richwood | TX | 77531 | | Litigation | X | Unknown |
| Head, Shauna | | 695 A N. Main Street | | Russelville | KY | 42276 | | Litigation | X | Unknown |
| Head, Sr., Clyde | | 2016 Wisconsin Ave | | Beloit | WI | 53511 | | Litigation | X | Unknown |
| Heaney, Emma | | 93 Monroe Street | | Franklin Square | NY | 11010 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|---------------------------|--------------|
| Hearn, Clifford | | 24912 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hearn, John | | 24912 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hearn, Marsha | | 24912 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hearst, James | | 400 Abbott St. | | Greenwood | SC | 29646 | | Litigation | X | Unknown |
| Hearst, Patricia Ann | | 13393 Mariposa Rd. Space 212 | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Heasley, Kenneth | | 415 North Broadway Avenue | | Miller | SD | 57362 | | Litigation | X | Unknown |
| Heath, Dan | | 1108 N Throckmorton Street | | Sherman | TX | 75090 | | Litigation | X | Unknown |
| Heath, Viola | | 68B Paul Revere Drive | | Feeding Hills | MA | 01030 | | Litigation | X | Unknown |
| Heathcote, Irvin | | 801 Fox Hills Drive | | Sun City Center | FL | 33573 | | Litigation | X | Unknown |
| Heaton, James | | 2804 Sparrow Drive | | Clarksville | TN | 37040 | | Litigation | X | Unknown |
| Heaton, Jr., Homer | | 209 S 11TH STreet | | Herrington | KS | 67449 | | Litigation | X | Unknown |
| Hebert, Kyries | | 137 Lee Rd. | | Eunice | LA | 70535 | | Litigation | X | Unknown |
| Heckman, Pat | | 413 Hawkins Road | | Winlock | WA | 98596 | | Litigation | X | Unknown |
| Hedges, Wanda | | 742 S Cullen Ave | | Evansville | IN | 47715 | | Litigation | X | Unknown |
| Heffley, Robert | | P.O. Box 40 | | Porum | OK | 74455 | | Litigation | X | Unknown |
| Hegarty, Mary | | 10561 E. 38TH St. | | Yuma | AZ | 85365 | | Litigation | X | Unknown |
| Hegyi, Julius | | 1077 West Saffron Street | | Hanford | CA | 93230 | | Litigation | X | Unknown |
| Heider, Heather | | 16956 Estoril St | | Chino Hills | CA | 91709 | | Litigation | X | Unknown |
| Heil, Anamaria | | 16441 Devonshire Street | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Heil, Dan | | 11100 Caviolle Avenue | | Porter Ranch | CA | 91326 | | Litigation | X | Unknown |
| Heim, Michael | | 12209 Franklin Circle | | Omaha | NE | 68154 | | Litigation | X | Unknown |
| Heimback, John M. | | 121 Presidents Walk | | Williamsville | NY | 14221 | | Litigation | X | Unknown |
| Heimback-Murdie, Catherine | | 46 Manning Rd. | | Amherst | NY | 14226 | | Litigation | X | Unknown |
| Heinderman, Victor | | 115 North Burke St. | | Beeville | TX | 78102 | | Litigation | X | Unknown |
| Heinzen, Margery | | 719 4th Ave. N.E. Apt 104 | | Garrison | ND | 58540 | | Litigation | X | Unknown |
| Heitsman, Marcia C. | | 4403 228th Street Apartment E | | Spanaway | WA | 98387 | | Litigation | X | Unknown |
| Heitsman, Terry | | 4403 228th Street Apartment E | | Spanaway | WA | 98387 | | Litigation | X | Unknown |
| Heitz, Jean | | 20546 Tonga Ct | | Estero | FL | 33928 | | Litigation | X | Unknown |
| Held, Patricia | | 11810 Taylor Mill Road | | Independence | KY | 41051 | | Litigation | X | Unknown |
| Helem, Michael | | 6147 Old York Road | | Philadelphia | PA | 19141 | | Litigation | X | Unknown |
| Helguera, Jose | | 3055 Suxe Lane | | Los Angeles | CA | 90023 | | Litigation | X | Unknown |
| Hellerer, Nancy L. | | 446 Adam St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Hellner, Noga | | 11100 Acama St. Unit 18 | | Studio City | CA | 91602 | | Litigation | X | Unknown |
| Helmke, Lloyd | | 7151 Gardner Road | | San Antonio | TX | 78263 | | Litigation | X | Unknown |
| Helmy, Amro | | 319 Elm Street, Apt. 2. | | Kearny | NJ | 07032 | | Litigation | X | Unknown |
| Helton, Mitsuko | | 1531 East Maple street, Unit D | | Glendale | CA | 91205 | | Litigation | X | Unknown |
| Hembree, Alma | | 239 Old Vasper Road | | Caryville | TN | 37714 | | Litigation | X | Unknown |
| Hemphill, III, George | | 1415 Monterra Point | | Fresno | TX | 77545 | | Litigation | X | Unknown |
| Hemphill, Ruby | | P.O. Box 2082 | | Tuscaloosa | AL | 35403 | | Litigation | X | Unknown |
| Hemstreet, Richard | | 946 10 Mile Road NW | | Sparta | MI | 49345 | | Litigation | X | Unknown |
| Henderson Jr, Alton | | 725 West Thornton Ave.- Sp. 49 | | Hemet | CA | 92543 | | Litigation | X | Unknown |
| Henderson, Anthony | | 7108 S 70th Drive | | Laveen | AZ | 85339 | | Litigation | X | Unknown |
| Henderson, John W. | | 12402 Admiralty Way, #B107 | | Everett | WA | 98204 | | Litigation | X | Unknown |
| Henderson, Natasha | | 6315 Carlo Dr. | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Henderson, Truman | | 3428 Salacoa Road | | Waleska | GA | 30183 | | Litigation | X | Unknown |
| Hendrix, Beverly | | 3207 E 2nd Courrt | | Panama City | FL | 32401 | | Litigation | X | Unknown |
| Hendrix, Jr., Bill | | 1505 Highway 618 | | Winnsboro | LA | 71295 | | Litigation | X | Unknown |
| Hendrix, Sarah | | 2233 E. 151st Street, Apt. 1 | | Carmel | IN | 46033 | | Litigation | X | Unknown |
| Hendry, Justina Juda | | 2724 Evelyn Ave | | Rosemead | CA | 91770 | | Litigation | X | Unknown |
| Henel, Alice | | 47 Dorset Dr. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Henel, Arlene | | 47 Dorset Dr. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| Henneman, Barbara | | 298 Wadsworth Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Henry, Ameta | | PO Box 364 | | Wilmington | DE | 19899-0364 | | Litigation | X | Unknown |
| Henry, Arthur | | 3320 Haines Rd. | | Attica | MI | 48412 | | Litigation | X | Unknown |
| Henry, Cynthia | | 13014 Arapaho Rd | | Rancho Cucamonga | CA | 91739 | | Litigation | X | Unknown |
| Henry, Cynthia | | P.O. Box 194 | | Olivehurst | CA | 95961 | | Litigation | X | Unknown |
| Henry, Daryl | | 9119 Hwy 6 #230 Box 219 | | Missouri City | TX | 77459 | | Litigation | X | Unknown |
| Henry, Donald | | 790 North First Avenue | | Upland | CA | 91736 | | Litigation | X | Unknown |
| Henry, Kelly | | 700 West Bryn Mawr Avenue, Suite 300 | | Chicago | IL | 60631 | | Litigation | X | Unknown |
| Henry, Kurt | | 6109 San Joaquin Plaza | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Henry, Lori | | 6109 San Joaquin Plaza | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Henry, Maureen | | 34 Lewis Street | | Worcester | MA | 01610 | | Litigation | X | Unknown |
| Henry, Raymond and Linda | | 22 James Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Henry, Virginia | | 8811 Park St. Spc. 80 | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Hensley, Paul | | 136 Day Road | | Smilax | KY | 41764 | | Litigation | X | Unknown |
| Henson, Pamela | | 24416 S Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Henson, Shelley | | 30790 North 2nd Street | | Cowlington | OK | 74941 | | Litigation | X | Unknown |
| Hepner, Willard | | 2860 West 4570 South Apt 285 | | Salt Lake City | UT | 84119 | | Litigation | X | Unknown |
| Herberger, Caroline | | 31 Westgate Avenue Apt 205 | | Akron | NY | 14001 | | Litigation | X | Unknown |
| Herbert, Janice | | 2290 Darby St. | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Herbig, Jr., Charles | | 4025 NW 72 Ave | | Coral Springs | FL | 33065 | | Litigation | X | Unknown |
| Herby, Marilyn | | 25 Barton Ct., Apt. 4 | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Herd, Maida | | 14431 W. Sedona Drive | | Boise | ID | 83713 | | Litigation | X | Unknown |
| Herkal, Sherry | | 450 Harding Road | | Yuba City | CA | 95993 | | Litigation | X | Unknown |
| Herman IV, Robert | | 1641 N Neptune Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Hernandez, Adriana | | 2990 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hernandez, Almadelia | | 22877 Bryman Road | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Hernandez, Annie | | 2990 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hernandez, Anthony | | 36340 94th East | | Littlerock | CA | 93543 | | Litigation | X | Unknown |
| Hernandez, Arnulfo | | 12506 Sunny Vista Ave | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Hernandez, Benjamin | | 2990 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hernandez, Cesar M. | | 10701 Cedar Avenue- Space #35 | | Wilmington | CA | 92316 | | Litigation | X | Unknown |
| Hernandez, Christian | | 444 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hernandez, Elizabeth | | 10701 Cedar Avenue- Space #35 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Hernandez, Fredrico | | 1710 Elm Circle, G-42 | | Gallup | NM | 87301 | | Litigation | X | Unknown |
| Hernandez, Heribertha | | PO Box 174 | | Donna | TX | 78537 | | Litigation | X | Unknown |
| Hernandez, John | | 307 Tilbury Lane | | Austin | TX | 78745 | | Litigation | X | Unknown |
| Hernandez, Jose | | 2810 Huntington St, #11 | | Huntington Beach | CA | 92648 | | Litigation | X | Unknown |
| Hernandez, Jose Isabel | | 4465 Pearl Street | | Denver | CO | 80216 | | Litigation | X | Unknown |
| Hernandez, Josefina | | 27604 Firebrand Dr. | | Castaic | CA | 91384 | | Litigation | X | Unknown |
| Hernandez, Juan Ramon Fuentes | | 13052 Point Reyes Place | | Cerritos | CA | 90703 | | Litigation | X | Unknown |
| Hernandez, Juanita | | 1323 N. Broadway Avenue | | Tyler | TX | 75702 | | Litigation | X | Unknown |
| Hernandez, Linda | | 8187 Palmetto Ave.- Apt. 126 | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Hernandez, Maria E | | 18285 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Hernandez, Maria Elia | | 10701 Cedar Ave.- space 35 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Hernandez, Maria G. | | 4465 Pearl St. | | Denver | CO | 80216 | | Litigation | X | Unknown |
| Hernandez, Marla | | 2392 Servando Ave., Apt 142 | | San Diego | CA | 92154 | | Litigation | X | Unknown |
| Hernandez, Mary | | 1378 North Christobal Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Hernandez, Michael Anthony | | 2990 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hernandez, Modesta A. | | 18823 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Hernandez, Modesto | | 1062 West 11th Street | | Pomona | CA | 91766 | | Litigation | X | Unknown |
| Hernandez, Monica Cecilia | | 3076 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hernandez, Nelma | | 21815 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hernandez, Ramiro | | 3076 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hernandez, Roseanne Ramos | | 2990 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hernandez, Yvonne Renee | | 3956 Driving Range Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Herndon, Cyrus | | 1980 E. 68th Street, Apt B | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Herndon, William | | 1980 E. 68th Street, Apt B | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Herrera II, Victor M. | | 22792 Sunflower Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Herrera III, Victor M. | | 9006 SVL Box | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Herrera, Amalia | | 22792 Sunflower Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Herrera, Anaiz | | 1145 S. Burlington Ave | | Los angeles | CA | 90006 | | Litigation | X | Unknown |
| Herrera, Elizabeth Yvonne | | 11797 Maywood Street | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Herrera, Gilbert | | PO. BOX 444 | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Herrera, Janet Renee | | 1607 S.E. Giles Street | | Roseburg | OR | 97470 | | Litigation | X | Unknown |
| Herrera, Michael B. | | 22792 Sunflower Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Herrera, Roland | | 12133 Rockcrest Road, Apt 20 | | Lakeside | CA | 92040 | | Litigation | X | Unknown |
| Herrera, Terry Ann | | 8458 Penny Drive | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Herrero, Arlene | | 24817 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Herrero, Vito | | 21746 Grace Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Herring, Dorothy | | 2601 Duncan Chapel Rd., Apt 101-E | | Greenville | SC | 29617 | | Litigation | X | Unknown |
| Herring, Kenneth | | 17455 Marygold- Space #85 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Herth, Courtney | | 17151 Athol Street | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Herzog, James | | 805 West Fox Hound Chase | | Glen Mills | PA | 19342 | | Litigation | X | Unknown |
| Hester, Dwight | | 650 Tamarack Ave, #3801 | | Brea | CA | 92821 | | Litigation | X | Unknown |
| Heyderman, Mark | | 88 Pine View Lane | | Coram | NY | 11727 | | Litigation | X | Unknown |
| Heywood, William | | 6528 Peridot Ave. | | Alta Loma | CA | 91701 | | Litigation | X | Unknown |
| Hezekiah, Jeannette | | 979 East 54th St. | | Brooklyn | NY | 11234 | | Litigation | X | Unknown |
| Hiatt, Cecil | | 149 Old Hwy 84 East | | Laurel | MS | 39443 | | Litigation | X | Unknown |
| Hiatt, Tresa | | 5762 Pasco Road | | Marsing | ID | 83639 | | Litigation | X | Unknown |
| Hibbert, Clifton | | PO Box 881687 | | Los Angeles | CA | 90009-3008 | | Litigation | X | Unknown |
| Hibbert, Deborah | | 6501 Vegas Dr.- Apt. 2081 | | Las Vegas | NV | 89108 | | Litigation | X | Unknown |
| Hickey, Lori | | 81 Younglone Avenue | | Cohoes | NY | 12047 | | Litigation | X | Unknown |
| Hickey, Ronald | | 1719 S Pearl | | Independence | MO | 64055 | | Litigation | X | Unknown |
| Hickey, Valerie | | 75 South Ave. | | Avon | NY | 14414 | | Litigation | X | Unknown |
| Hicklen, Gladys | | 34562 Bock St | | Westland | MI | 48185 | | Litigation | X | Unknown |
| Hickman, Brenda | | 719 Cass Ave | | Grand Rapids | MI | 49503 | | Litigation | X | Unknown |
| Hickok, Steve | | P.O. Box 469 | | Shandon | CA | 93461 | | Litigation | X | Unknown |
| Hicks, Bennie | | 2203 Hurt Drive | | Rocky Mount | NC | 27803 | | Litigation | X | Unknown |
| Hicks, Frederick | | 3646 Fleming Drive | | Macon | GA | 31217-6317 | | Litigation | X | Unknown |
| Hicks, Jamar Myron | | 6210 45th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hicks, Roy Martin | | 11009 Villa Street | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Hicks, Shannon Caleen | | Post Office Box 3171 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| Hicks, Sharon | | 114 Kraft Ave | | Panama City | FL | 32401 | | Litigation | X | Unknown |
| Hickson, Susan | | 3840 Cravath Drive | | Nashville | TN | 37207 | | Litigation | X | Unknown |
| Hidalgo, Ana | | 8217 Ackley St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Hiebert, Robert | | 2286 Patterson Creek Road | | Anderson | MO | 64831 | | Litigation | X | Unknown |
| Higgins, Michael K. | | 1358 Daneglo Drive | | North Tonawanda | NY | 14120 | | Litigation | X | Unknown |
| Higgins, Milton | | PO Box 675 | | Katy | TX | 77492 | | Litigation | X | Unknown |
| Higginson, Beverly | | 216 Cliffhill Pl | | Riverside | CA | 92501 | | Litigation | X | Unknown |

Schedule EF/2.03
Liability Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Hill, Aaron | | 4850 E. Pine Ave. | | Fresno | CA | 93727 | | Litigation | X | Unknown |
| Hill, Audrey | | 3624 Jody Nelson Drive Apt G14 | | Gulfport | MS | 39507 | | Litigation | X | Unknown |
| Hill, Barbara | | 1002 Jicarilla | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Hill, Brandi | | 7303 Exeter St Unit 203 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Hill, C.J. | | 836 W. 75th St., #2 | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Hill, Carolyn | | P.O. Box 332 | | Purcell | MO | 64857 | | Litigation | X | Unknown |
| Hill, Dennis | | 4408 Rist Canyon Road | | Laporte | CO | 80535 | | Litigation | X | Unknown |
| Hill, Dorothy | | 2045 W. Jackson Blvd. Apt. 409 | | Chicago | IL | 60612 | | Litigation | X | Unknown |
| Hill, Edith | | 210 Higland Ave. | | West Haven | CT | 06516 | | Litigation | X | Unknown |
| Hill, Farrah | | 6617 Atha Drive | | Dallas | TX | 75217 | | Litigation | X | Unknown |
| Hill, Helene | | 1403 Townview Ave | | Santa Rosa | CA | 95405 | | Litigation | X | Unknown |
| Hill, Jacob | | 1041 Bloomwood Rd | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Hill, Jimmy | | 3308 SE 89th St. #209 | | Oklahoma City | OK | 73135 | | Litigation | X | Unknown |
| Hill, Lizzie | | 627 W. 92nd Street | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Hill, Mary | | 8213 Bluff Rd. | | Gadsden | SC | 29052 | | Litigation | X | Unknown |
| Hill, Michael | | 540 Wier Rd. Apt. 130 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Hill, Peggy | | 12866 Weidner Street | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Hill, Rhonda | | 14 Young Ave. | | Norton | MA | 02766 | | Litigation | X | Unknown |
| Hill, Robert | | 2108 Heyward Brockington Road | | Columbia | SC | 29203 | | Litigation | X | Unknown |
| Hill, Vicki Marie | | 15252 Seneca Rd.- Space 43 | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Hill, Victor | | 9212 Purfoy Road | | Fuquay Varina | NC | 27526 | | Litigation | X | Unknown |
| Hill, Vincent | | 3560 Canyon Ridge Drive | | Altadena | CA | 91001 | | Litigation | X | Unknown |
| Hillesland Jr., Bryon Douglas | | 7828 Sancola ave | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Hillian, Leatha | | 2400 Creek Court | | Matthews | NC | 28105 | | Litigation | X | Unknown |
| Hillin, Kathy | | 7761 FM-14th Trailer 8 | | Tyler | TX | 75706 | | Litigation | X | Unknown |
| Hillis, Joan | | HC 1 Box 11 | | Williamsville | MO | 63967 | | Litigation | X | Unknown |
| Hilpert, Nancy Ann | | 4354 Beechwood Place | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Hilsinger, William | | 306 8th Street | | Sergeant Bluff | IA | 51054 | | Litigation | X | Unknown |
| Hilvar, Joseph | | 315 Spruce Street, Apt. 2 | | Alexandria | MN | 56308 | | Litigation | X | Unknown |
| Hinchen, Archie | | 45425 17th Street East | | Lancaster | CA | 93539 | | Litigation | X | Unknown |
| Hinds, Lynette | | 825 Morrison Ave. #14E | | Bronx | NY | 10473 | | Litigation | X | Unknown |
| Hines, Anita | | 112 Home Ave. | | Celina | OH | 45822 | | Litigation | X | Unknown |
| Hines, Delores | | 165 Alan Dr #6 | | Newport News | VA | 23602 | | Litigation | X | Unknown |
| Hines, Juanita | | 405 N 28th Street | | Louisville | KY | 40212 | | Litigation | X | Unknown |
| Hinojos, Luzelia | | 3110 E County Rd 144 | | Midland | TX | 79706 | | Litigation | X | Unknown |
| Hinojosa, Abel | | 23029 Cragon Road | | Harlingen | TX | 78552 | | Litigation | X | Unknown |
| Hinshilwood, Don | | 40 Encanto Drive | | Rolling Hills Estates | CA | 90274 | | Litigation | X | Unknown |
| Hinshilwood, Gliceria | | 40 Encanto Drive | | Rolling Hills Estates | CA | 90274 | | Litigation | X | Unknown |
| Hinshilwood, Joy | | 40 Encanto Drive | | Rolling Hills Estates | CA | 90274 | | Litigation | X | Unknown |
| Hinze, Donald | | North 2232 Cleghorn Road | | Waupaca | WI | 54981 | | Litigation | X | Unknown |
| Hirsch, Maria | | 12110 Manor Dr. | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Hite, James | | 415 NW 18th Place | | McMinnville | OR | 97128 | | Litigation | X | Unknown |
| Hitt, Lee | | P.O. Box 226142 | | Dallas | TX | 75222-6142 | | Litigation | X | Unknown |
| Ho, Kwan | | 1108 St Malo St | | West Covina | CA | 91790 | | Litigation | X | Unknown |
| Hoagland, Walter | | 705 Riley Rd. | | Delphi | IN | 46923 | | Litigation | X | Unknown |
| Hoban, Rosemarie | | 735 Heritage Point Drive | | Henderson | NV | 89002-8477 | | Litigation | X | Unknown |
| Hobson, Harry | | 2251 Pinenut Rd. | | Gardnerville | NV | 89410-6145 | | Litigation | X | Unknown |
| Hockaday, Jeanne | | 1728 Benning Rd. NE #A | | Washington | DC | 20002 | | Litigation | X | Unknown |
| Hodge Sr., Charles | | 1900 S Maxwell Street | | Bloomington | IN | 47401 | | Litigation | X | Unknown |
| Hodge, Kelly | | 24613 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hodge, Teresa Irene | | 1275 Beaumont Avenue | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| Hodge, Vincent | | 24613 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hodges, Louise | | 3160 Hwy 271 N | | Deport | TX | 75435 | | Litigation | X | Unknown |
| Hoffman Hogenkamp, Andrew M. | | 24 Rogers Court | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Hoffman Hogenkamp, Joyce A. | | 24 Rogers Court | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Hoffman, Charles | | 2243 West Hinchman Road | | Baroda | MI | 49101 | | Litigation | X | Unknown |
| Hoffman, Cornelia | | 106 Roboda Blvd | | Royserford | PA | 19468 | | Litigation | X | Unknown |
| Hoffman, Jacqueline | | 3225 Thimbleberry Trail | | Dacula | GA | 30019 | | Litigation | X | Unknown |
| Hoffman, John | | 215 S. Iris | | Carson City | NV | 89703 | | Litigation | X | Unknown |
| Hoffmann, Richard | | 1116 W. Lincoln St. | | Belleville | IL | 62220 | | Litigation | X | Unknown |
| Hogan, Buster | | 227 East Morelia Avenue | | Knoxville | TN | 37917 | | Litigation | X | Unknown |
| Hogarth, Joe | | 312 E. 2nd St. | | Logan | IA | 51546 | | Litigation | X | Unknown |
| Hogarth, Katy | | 812 South 14th Street | | Nederland | TX | 77627 | | Litigation | X | Unknown |
| Hogarth, Linda | | 408 East 3rd Street | | Logan | IA | 51546 | | Litigation | X | Unknown |
| Hogarth, Matthew William Cody | | 503 Lincolnway Street | | Woodbine | IA | 51579 | | Litigation | X | Unknown |
| Hogarth, Sara | | 503 Lincoln Way | | Woodbine | IA | 51579 | | Litigation | X | Unknown |
| Hogrefe Jr., Raymond | | 1115 23rd St. S Apt C2 | | Birmingham | AL | 35205-2438 | | Litigation | X | Unknown |
| Hoke, Jeri | | 6862 37th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hokland, James | | 532 SE 6th Ave | | Albany | OR | 97321 | | Litigation | X | Unknown |
| Holbert-Clark, Marcella | | 0108 Birmingham Terrace | | Toledo | OH | 43605 | | Litigation | X | Unknown |
| Holden, Penny | | 865 North 450 West | | Pleasant Grove | UT | 84062 | | Litigation | X | Unknown |
| Holder, Nancy T. | | 11514 Flower Street | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Holdren, Tara | | P.O. Box 13 | | Bellefontaine | OH | 43311 | | Litigation | X | Unknown |
| Holland, Brenda Joyce | | 3222 Kity Court | | Oklahoma City | OK | 73121 | | Litigation | X | Unknown |
| Holland, Edwin Charles | | 3222 Kity Court | | Oklahoma City | OK | 73121 | | Litigation | X | Unknown |
| Holland, Jeff & Doris | | 191 Thames St | | Thousand Oaks | CA | 91360 | | Litigation | X | Unknown |
| Holland, Walter | | 1618 W. Ruscom Street | | Philadelphia | PA | 19141 | | Litigation | X | Unknown |
| Hollandsworth, David | | 1120 S. Hunter Rd. | | Indianapolis | IN | 46239 | | Litigation | X | Unknown |
| Holley Jr., James A. | | 7539 Casa Blanca Unit A | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Holley, Carol | | 2928 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Holley, Denise | | 2984 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Holley, James Arthur | | 2928 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Holley, Jessica Laree | | 2984 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Holley, Kris M. | | 3901 Briggs Road Apt. #202 | | Jurupa Valley | CA | 92509 | | Litigation | X | Unknown |
| Holley, Melvin Leon | | 310 N. Hamilton Avenue- Apt 3 | | Hemet | CA | 92543 | | Litigation | X | Unknown |
| Holley, Rose M. | | 6442 Rathke Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Holley-Cobbs, Shanna Dyn'a | | 9225 Trovita Circle | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Holliness, Castor | | 5321 Cholla Blossom Ct | | North Las Vegas | NV | 89031-0490 | | Litigation | X | Unknown |
| Hollingsworth, Linda | | 177 Shady Oak Road | | Fountain Inn | SC | 29644 | | Litigation | X | Unknown |
| Holloway, Ollie | | PO Box 216 | | McKinney | KY | 40448 | | Litigation | X | Unknown |
| Holman, Regina | | 4435 Rena Road #4 | | Suitland | MD | 20746 | | Litigation | X | Unknown |
| Holman-Yorba, Paula | | 18832 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Holmes, Norma | | 914 Eastham Ct. Apt. T4 | | Crofton | MD | 21114 | | Litigation | X | Unknown |
| Holmes, Oliver | | 743 North 3rd St. | | Beaumont | TX | 77701 | | Litigation | X | Unknown |
| Holmes, Pamela | | 12521 Tinsley Circle Apt.# 102 | | Tampa | FL | 33612 | | Litigation | X | Unknown |
| Holt, Dollie | | 35676 Ew 1240 | | Seminole | OK | 74868 | | Litigation | X | Unknown |
| Holt, James | | 7401 Bogart Drive Unit B | | North Richland Hills | TX | 76180 | | Litigation | X | Unknown |
| Holt, Max | | 8610 115th St NW | | Pine Island | MN | 55963 | | Litigation | X | Unknown |
| Holt, William | | 10608 23rd Drive SE | | Everette | WA | 98208 | | Litigation | X | Unknown |
| Holt, Willie G. | | 10235 Woodworth Ave., #1 | | Inglewood | CA | 90303 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Holtz, Hylda | | 4525 Island Reef Drive | | Wellington | FL | 33449 | | Litigation | X | Unknown |
| Holy, Joseph | | 305 4th Ave. | | Brooklyn Park | MD | 21225 | | Litigation | X | Unknown |
| Holzberlein, Mary | | 32126 North Dog Leg Dr. | | San Tan Valley | AZ | 85143 | | Litigation | X | Unknown |
| Honaker, Damon | | 15316 Vermont Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Honaker, Mary | | 15318 Vermont Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Honore- Jr., Christopher Nemhina | | 66729 El Dorado Place | | Desert Hot Springs | CA | 92240 | | Litigation | X | Unknown |
| Hood, Joshua | | 137 Timber Ridge Dr. | | Slidell | LA | 70460 | | Litigation | X | Unknown |
| Hood, Kevin | | PO Box 941 | | Bridgeton | MA | 04009 | | Litigation | X | Unknown |
| Hood, Sr., John | | 1247 Jackstation Road | | Moscow | TX | 75960 | | Litigation | X | Unknown |
| Hook, Zachary | | 806 S. Church St. | | Albany | IL | 61230 | | Litigation | X | Unknown |
| Hooker, Jessie | | 1803 Hatfield, Apt. C | | Winnsboro | LA | 71295 | | Litigation | X | Unknown |
| Hooks, Chandra | | 5480 S Cornell Avenue, 311 | | Chicago | IL | 60615 | | Litigation | X | Unknown |
| Hoopingarner, Caryn | | 1010 Lagoon Ave.- Apt. 308 | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Hoover, Kenneth R. | | 1536 Ferry Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Hoover, Ralph | | 4828 Palm Aire Drive | | Sarasota | FL | 34243 | | Litigation | X | Unknown |
| Hope, Glennie Mae | | 1420 N. Franklin St.- Apt. 9H | | Wilmington | DE | 19806 | | Litigation | X | Unknown |
| Hopewell, Robert | | 58 Alford Place, | | South Hadley | MA | 01075 | | Litigation | X | Unknown |
| Hopghaprielian, Marousiakhanom | | 430 Ivy Street | | Glendale | CA | 91204 | | Litigation | X | Unknown |
| Hopkins, Donald | | P.O Box 516 | | Fouke | AR | 71837 | | Litigation | X | Unknown |
| Hopkins, Harold | | 1868 Blackwater Church Rd. | | London | KY | 40744 | | Litigation | X | Unknown |
| Hopper, Audrey | | 3484 Audubon Rd | | Amelia | OH | 45102 | | Litigation | X | Unknown |
| Hopson, Joann | | 16250 South Laflin Avenue | | Markham | IL | 60428 | | Litigation | X | Unknown |
| Hopton, Harry | | 1610 Jonquil Dr. | | Roseville | CA | 95747 | | Litigation | X | Unknown |
| Horn, Paul | | 174 Kenilworth Ave | | Staten Is. | NY | 10312 | | Litigation | X | Unknown |
| Horner, Larry | | 1210 N 22nd Street | | Council Bluffs | IA | 51501 | | Litigation | X | Unknown |
| Horniblow, Anthony | | 5949 Allwood Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Horniblow, Julie | | 5949 Allwood Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hornsby, Ruth | | 522 Tindal Rd. | | Pelion | SC | 29123 | | Litigation | X | Unknown |
| Horrigan, Gina | | 3560 East Douglas Ave Apt E10 | | Des Moines | IA | 50317 | | Litigation | X | Unknown |
| Horrigan, Robert | | 7118 Quito Court | | Camarillo | CA | 93012 | | Litigation | X | Unknown |
| Horswill, John | | PO Box 271 | | Missrouri | CA | 92226-0271 | | Litigation | X | Unknown |
| Horton, Harold | | 2928 Hammonton Rd., Space 11 | | Marysville | CA | 95901 | | Litigation | X | Unknown |
| Hoseit, Calvin | | 2381 Miller Rd. | | Thompsonville | MI | 49638 | | Litigation | X | Unknown |
| Hoskins, David | | 9191 E. Whipsaw Lane | | Prescott Valley | AZ | 86314 | | Litigation | X | Unknown |
| Hoskins, Sr., Larry | | 3765 State Rd. 44 | | Martinsville | IN | 46151 | | Litigation | X | Unknown |
| Hotaling, Wesley | | 1308 Terra Cia Avenue | | Orlando | FL | 32807 | | Litigation | X | Unknown |
| Hottle, Raymond | | 3165 Clemo Avenue | | Oroville | CA | 95966 | | Litigation | X | Unknown |
| Hou, Zhe Xue | | 10 Miaoqian Zhi Jie #903 | | Guangshou | | 510080 | China | Litigation | X | Unknown |
| House, Robert | | 508 E Cypress | | Malden | MO | 63863 | | Litigation | X | Unknown |
| Houser, Alvis | | 8605 E 106th Street | | Tulsa | OK | 74133 | | Litigation | X | Unknown |
| Houser, Jimmy | | 2920 Bayshore Blvd Lot #55 | | Dunedin | FL | 34698 | | Litigation | X | Unknown |
| Houston, James | | 3594 Gilchrist Stantonville Road | | Stantonville | TN | 38379 | | Litigation | X | Unknown |
| Hovanessian, Ohanes | | 416 E. Broadway #102 | | Glendale | CA | 91205 | | Litigation | X | Unknown |
| Hoven, Harvey | | 6225 Russet Landing Circle | | Birmingham | AL | 35244 | | Litigation | X | Unknown |
| Howard Jr., Frank | | 458 Maple Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Howard, Beryl | | 345 River Oaks Drive | | Destrehan | LA | 70047 | | Litigation | X | Unknown |
| Howard, Harvey | | 515 Pecan Drive | | Oakboro | NC | 28129 | | Litigation | X | Unknown |
| Howard, Janet | | 621 SW 47th Terrace Apt. #104 | | Cape Coral | FL | 33914 | | Litigation | X | Unknown |
| Howard, Karen | | 458 Maple St. | | Colton | CA | 92324-3316 | | Litigation | X | Unknown |
| Howard, Lawrence | | 473 East Shellie Court | | Casa Grande | AZ | 85122 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Howard, Rosie | | 1431 Ridgecrest Avenue | | Yazoo City | MS | 39194 | | Litigation | X | Unknown |
| Howell, Brenda | | 935 State Avenue Apt. 3A | | Cincinnati | OH | 45204 | | Litigation | X | Unknown |
| Howell, Dennis | | 407 Sequoya Drive | | Anniston | AL | 36206 | | Litigation | X | Unknown |
| Howell, James | | 1401 E. French Court | | Andover | KS | 67002 | | Litigation | X | Unknown |
| Howell, Vernon | | 7313 Grant Street | | Savannah | GA | 31406 | | Litigation | X | Unknown |
| Howells, Sharon | | 19617 N. Silver Lane | | Rathdrum | ID | 83858 | | Litigation | X | Unknown |
| Hoxie, Frances Jean | | 331 West Palmer Street | | Compton | CA | 90220 | | Litigation | X | Unknown |
| Hoxie, Gordon B. | | 760 W. Williams Street | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Hoxie, Nakisha G. | | P.O. Box 51365 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| Hoyt, Kimberlee | | 299 Newfield St. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Huang, Dong Qiang | | 1168-7 Da Dao North #504 | | Guangzhou | | | China | Litigation | X | Unknown |
| Huang, Wayne | | 2190 Courtland Ave | | San Marino | CA | 91108 | | Litigation | X | Unknown |
| Huang, Xie Ding | | 17 Qiangui Da Jie #901 | | Guangzhou | | | China | Litigation | X | Unknown |
| Huang, Yuan Hebg | | 17 Qiangui Da Jie #901 | | Guangzhou | | | China | Litigation | X | Unknown |
| Hubbard, Larry | | 1709 W. A Street | | Kannapolis | NC | 28081 | | Litigation | X | Unknown |
| Hubbard, Roland | | 96 Davis Mills Court | | Lawrenceville | GA | 30044 | | Litigation | X | Unknown |
| Hubbard, Tamara | | 3111 W. Little York Road, Apt. 324 | | Houston | TX | 77091 | | Litigation | X | Unknown |
| Huber, Harvey | | 23611 Highway 62, Space 40 | | Trail | OR | 97541 | | Litigation | X | Unknown |
| Hubler, Neal | | 6692 S. Pearl St | | Centennial | CO | 80201 | | Litigation | X | Unknown |
| Hudgins, Regina | | 1404 Trion Teloga Road | | Trion | GA | 30753 | | Litigation | X | Unknown |
| Hudson, Billy Jack | | 6912 E. Zimmerly St. | | Wichita | KS | 67207 | | Litigation | X | Unknown |
| Hudson, Brenda | | 3850 Flat Creek Rd. | | Frankfort | KY | 40601 | | Litigation | X | Unknown |
| Hudson, Delano | | 1519 Weeping Willow Lane | | Arlington | TX | 76002 | | Litigation | X | Unknown |
| Hudson, Edith | | 2005 Ladnier Road | | Gautier | MS | 39953 | | Litigation | X | Unknown |
| Hudson, James | | 7804 Woodrow Ave. | | Austin | TX | 78757 | | Litigation | X | Unknown |
| Hudson, Margaret Louise | | 20643 El Nido | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Hudson, Rebecca | | 501 Horace King Street | | La Grange | GA | 30241 | | Litigation | X | Unknown |
| Hudson, Sabrina | | 1008 Windy Meadow Dr. | | Plano | TX | 75023 | | Litigation | X | Unknown |
| Hudson, William | | 31159 Dupont Blvd | | Dagsboro | DE | 19939 | | Litigation | X | Unknown |
| Hudson-Black, Beverly | | 955 Karol Way Apt. #5 | | San Leandro | CA | 94577 | | Litigation | X | Unknown |
| Hudspeth, Morris | | 10515 Ashley Nicole Cove | | Cordova | TN | 38016 | | Litigation | X | Unknown |
| Huerta, Francisco | | 16629 Vermont Ave. (mailing only) | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Huerta, Irene | | 229 E 219th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Huerta, Jacob | | 16629 Vermont Ave. (mailing only) | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Huerta, Jeannie L. | | 6218 Jones Ave | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Huerta, Jonathan | | 16629 Vermont Ave. (mailing only) | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Huerta, Lucy | | 24426 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Huerta, Maria | | 16629 Vermont Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Huerta, Maria | | 4604 W. Douglas Avenue, Apt. 103 | | Visalia | CA | 93291 | | Litigation | X | Unknown |
| Huerta, Moses | | 16629 Vermont Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Huerta, Nico | | 24426 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Huerta, Ulysses | | 16629 Vermont Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Huerto, Irene | | 24513 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Huff, John | | 435 Rothbury Dr. | | Bolingbrook | IL | 60440 | | Litigation | X | Unknown |
| Huff, Paul | | 263 Cedar Ct. | | Leipsic | OH | 45856-9319 | | Litigation | X | Unknown |
| Huffman, Olga | | 43770 Jared Lane | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Hugett, Lynne | | 1516 South Prescott Avenue | | Clearwater | FL | 33756 | | Litigation | X | Unknown |
| Hughes, Bobby | | P.O. Box 277 | | Colmesneil | TX | 75938 | | Litigation | X | Unknown |
| Hughes, Jackie | | 18 Cardinal Drive | | Milton | WV | 25541 | | Litigation | X | Unknown |
| Hughes, Joyce | | 103 Ellis Ct | | Ladson | SC | 29456 | | Litigation | X | Unknown |

Schedule EF/2.03
... ity Unsecured ...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hughes, Julie | | RTS - 2302 7th Street | | Tillamook | OR | 97141 | | Litigation | X | Unknown |
| Hughes, Marco | | 8106 Marilyn Ct. | | St. Louis | MO | 63134 | | Litigation | X | Unknown |
| Hughes, Sharon | | 24729 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Hughes, Vicki | | 1229 SW Alcantara Blvd. | | Port St. Lucie | FL | 34953 | | Litigation | X | Unknown |
| Hughey, Anetrise | | 27005 Winter Park Place | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Hughey, Joseph LaSalle | | 27005 Winter Park Place | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Hugli, Aileen | | 14713 Lancroft Ct. | | Darnestown | MD | 20874 | | Litigation | X | Unknown |
| Hull, Carolyn | | PO Box 573 | | Greencastle | PA | 17225 | | Litigation | X | Unknown |
| Hullon, Ethel | | 16156 Tawney Ridge Lane Apt. A | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Hulse, Ronald | | 224 Longwood Court W. | | Lancaster | PA | 17603 | | Litigation | X | Unknown |
| Hulsey, Anna | | 801 Old Ferry Road | | Shady Cove | OR | 97539 | | Litigation | X | Unknown |
| Humphrey, Ernie | | 640 State Route 775 | | Procterville | OH | 45669 | | Litigation | X | Unknown |
| Humphrey, Michael | | 159 Bruyn Turnpike | | Wallkill | NY | 12589 | | Litigation | X | Unknown |
| Humphrey, Shardoria | | 1608 Beaufort Way | | McDonough | GA | 30253 | | Litigation | X | Unknown |
| Humphreys, Mark | | 19971 Tracy Crt | | Canyon Country | CA | 91351 | | Litigation | X | Unknown |
| Humphreys, Tamara Rae | | P.O. Box 986 | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Hunt, Charlie | | 6800 Creek Hills Drive | | Trinity | NC | 27370 | | Litigation | X | Unknown |
| Hunt, Emmanuel | | 1196 E New York Ave., Apt 4B | | Brooklyn | NY | 11212 | | Litigation | X | Unknown |
| Hunt, Mary Lynn | | 8885 FM 1448 | | Winnsboro | TX | 75494 | | Litigation | X | Unknown |
| Hunter III, William | | P.O. Box 49 | | White House | TN | 37188 | | Litigation | X | Unknown |
| Hunter, Bertha | | 4537 Pimilco Street | | Pascagoula | MS | 39581 | | Litigation | X | Unknown |
| Hunter, John | | 16014 W. 83rd Terrace | | Lenexa | KS | 66219 | | Litigation | X | Unknown |
| Hunter, Logan & Denise | | 717 Monte Vista Ave | | Ridgecrest | CA | 93555 | | Litigation | X | Unknown |
| Hunter, Natashia Sheri | | 5720 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Hunter, Patricia | | 7844 Angela St. | | Westwego | LA | 70094 | | Litigation | X | Unknown |
| Hunter, Tamatha Jerelyn | | 5414 Borden Avenue | | Galveston | TX | 77551 | | Litigation | X | Unknown |
| Hurst, Robert | | 112 North Muller Street Apt 103 | | Anaheim | CA | 92801 | | Litigation | X | Unknown |
| Hurt, Leon | | 1705 SW Green Acres | | Topeka | KS | 66604 | | Litigation | X | Unknown |
| Hutchings, Charles | | 1520 Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Hutchinson, Charlotte | | 332 N. Chamberlain | | Gilman | IL | 60938 | | Litigation | X | Unknown |
| Hutchison, Mary | | 10408 N W 40 | | Yukon | OK | 73099 | | Litigation | X | Unknown |
| Hutson, Curtis | | W 158 Satsop Bridge Road | | Elma | WA | 98541 | | Litigation | X | Unknown |
| Hyatt, Araina | | 521 Ashbury Ave. | | Santa Rosa | CA | 95404 | | Litigation | X | Unknown |
| Hyatt, Dee Ann | | 521 Ashbury Ave. | | Santa Rosa | CA | 95404 | | Litigation | X | Unknown |
| Hyatt, Linda | | 2363 Starnes St Lot 5 | | Morganton | NC | 28655 | | Litigation | X | Unknown |
| Hyde, Betty | | Po Box 1794 | | Robbinsville | NC | 28771 | | Litigation | X | Unknown |
| Iacono, Frank A. | | 2509 David Drive | | Niagara Falls | NY | 14304 | | Litigation | X | Unknown |
| Ibarra, Eileen | | 24528 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ibekwe, Agatha | | 11707 Truro Avenue- #2 | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Ibekwe, Augustine | | 11707 Truro Avenue- #2 | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Ible, Deanna | | 1501 Jersey Street | | Tallahassee | FL | 32304 | | Litigation | X | Unknown |
| Ichikawa, Kyle | | 24612 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ichikawa, Susanna | | 9621 148th St. Ct. E | | Puyallup | WA | 98375 | | Litigation | X | Unknown |
| Ickes, Locky | | P.O. Box 65 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Ickes, Sandra | | P.O. Box 85 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Ifeacho, Chinyere | | 24708 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ifeacho, John | | 24708 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Iglesias, Maria | | RTS - 772 Commack Road | | Brentwood | NY | 11717 | | Litigation | X | Unknown |
| Ikehorn, Gerald | | 81285 Camino Lampazos | | Indio | CA | 92203 | | Litigation | X | Unknown |
| Ikehorn, Robert | | 81285 Camino Lampazos | | Indio | CA | 92206 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Infantado Mabalo, Karen | | 24733 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Infantado, Ione | | 24733 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Infantado, Kariz | | 24733 Carmel Dr. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Infantado, Karla | | 24733 Carmel Dr. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ingle, Joshua | | 34508 Richard Street | | Wayne | MI | 48184 | | Litigation | X | Unknown |
| Inglett, Johnny | | 124 Dalton Dr. | | Waynesboro | GA | 30830 | | Litigation | X | Unknown |
| Ingram, Bobbie | | 5250 N. 34th Street | | Milwaukee | WI | 53209 | | Litigation | X | Unknown |
| Ingram, Marilyn | | 3671 Singleton Rd. | | Carthage | MS | 39051 | | Litigation | X | Unknown |
| Ingram, Sandra | | 7109 Millstone Ridge Court | | Raleigh | NC | 27614 | | Litigation | X | Unknown |
| Ingrum, April | | 1574 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Ingrum, Ashley | | 1574 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Ingrum, Jeffrey | | 373 E. 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Inman, Edwin | | 6151 Ashwood Lane | | Naples | FL | 34110 | | Litigation | X | Unknown |
| Ireland, Sheila | | 2066 Creston Avenue #21 | | Bronx | NY | 10453 | | Litigation | X | Unknown |
| Irving, James | | 3640 W 121st Place | | Alsip | IL | 60803 | | Litigation | X | Unknown |
| Irvin-Gordon, Virginia | | 143 West 53rd St | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Isa, Betty | | 20 Northgrove | | Irvine | CA | 92604 | | Litigation | X | Unknown |
| Isaac, Hubert | | 2208 Giant Oak Lane | | Ceres | CA | 95307 | | Litigation | X | Unknown |
| Isby, Duane | | 12635 Bluntleaf Court | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Isby, Tiffany Danielle | | 1071 W. Etiwanda Ave. | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Iseldyke, Eleanor | | 4134 SW Alice St. | | Port St. Lucie | FL | 34953 | | Litigation | X | Unknown |
| Isenburg, Dorothy | | 9304 East G. Street | | Tacoma | WA | 98445 | | Litigation | X | Unknown |
| Isip, Jonathan | | 24722 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Isom, Lillie | | 550 Bridgeman Ave. | | Benton Harbor | MI | 49022 | | Litigation | X | Unknown |
| Isom, Willie | | 204 N. Shelby Road | | Holly Springs | MS | 38635 | | Litigation | X | Unknown |
| Isotalo, Marjorie | | 1301 Shirley Place | | Mount Vernon | WA | 98274 | | Litigation | X | Unknown |
| Izmajtovich, Alfredo | | 337 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Izmajtovich, Alfredo R. | | 6100 Shadyglade Avenue | | North Hollywood | CA | 91606 | | Litigation | X | Unknown |
| Jackowski, Donald | | 12 Hunters Lane | | Sparta | NJ | 07871 | | Litigation | X | Unknown |
| Jackson, Alvin | | PO Box 411 | | Haines City | FL | 33845 | | Litigation | X | Unknown |
| Jackson, Anthony Quinn | | CDC #AP6257 – 107-31 Low – P.O. Box 3535 | | Norco | CA | 92860 | | Litigation | X | Unknown |
| Jackson, Carl | | 5981 Rodeo Drive. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Jackson, Charlene | | 1104 E. Virginia Way | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| Jackson, Charlene D | | 1109 Enclave Way | | Hutto | TX | 78634 | | Litigation | X | Unknown |
| Jackson, Charlie | | 5757 Jackson Way | | Montgomery | AL | 36117 | | Litigation | X | Unknown |
| Jackson, Christopher | | 6341 Rustic Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Jackson, Columbus | | 625 Denham Arch | | Chesapeake | VA | 23322 | | Litigation | X | Unknown |
| Jackson, Crystal | | 450 Regency Road | | Vidalia | GA | 30474 | | Litigation | X | Unknown |
| Jackson, Dannie | | 3811 Rigolett Rd. | | Pineville | LA | 71360 | | Litigation | X | Unknown |
| Jackson, David | | 2112 Fort Henry Dr. | | Kingsport | TN | 37664 | | Litigation | X | Unknown |
| Jackson, Debra Anne | | 4631 North Stoddard Ave. | | San Bernadino | CA | 92407 | | Litigation | X | Unknown |
| Jackson, Denise Marie | | 669 West L St. | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Jackson, Gloria | | 147 Treslyn Way | | Louisville | KY | 40245 | | Litigation | X | Unknown |
| Jackson, Hazel | | PO Box 1171 | | Waverly | VA | 23890 | | Litigation | X | Unknown |
| Jackson, Helen | | 1400 Eastridge Dr. | | Yukon | OK | 73099 | | Litigation | X | Unknown |
| Jackson, John | | 2113 Harriman Lane Unit B | | Redondo Beach | CA | 90278 | | Litigation | X | Unknown |
| Jackson, John Wayne | | 1482 North Willow Ave. #1 | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Jackson, Ladairis | | RTS - 300 N. Alcard St #1011 | | Dallas | TX | 75201 | | Litigation | X | Unknown |
| Jackson, Marshall | | PO Box 252 | | Welsh | LA | 70591 | | Litigation | X | Unknown |
| Jackson, Mary | | 742-1560 Rd. | | Delta | CO | 81416 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Mildred | | 106 Spruill Bridge Road | | Temple | GA | 30179 | | Litigation | X | Unknown |
| Jackson, Mildred | | PO Box 14524 | | Torrance | CA | 90503-8524 | | Litigation | X | Unknown |
| Jackson, Olivia | | 669 West L Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Jackson, Patricia | | 873 Clarendon Road | | Quincy | MI | 49082 | | Litigation | X | Unknown |
| Jackson, Priscilla | | 5774 Nottingham Rd. | | Detroit | MI | 48224 | | Litigation | X | Unknown |
| Jackson, Ralph | | 1443 No. Villere Street | | New Orleans | LA | 70116 | | Litigation | X | Unknown |
| Jackson, Robert | | 809 North Oak Street | | Ocilla | GA | 31774 | | Litigation | X | Unknown |
| Jackson, Shawn | | 500 McBride Ave., Apt. 3 | | Woodland Park | NJ | 07424 | | Litigation | X | Unknown |
| Jackson, Sheryl | | 4430 Panthera Leo Drive | | Carmel | IN | 46074 | | Litigation | X | Unknown |
| Jackson, Stephen | | 1220 Kennedale Sublett Road | | Kennedale | TX | 76060 | | Litigation | X | Unknown |
| Jackson, Thomas | | 16069 West Salome St | | Goodyear | AZ | 85338 | | Litigation | X | Unknown |
| Jackson, Wanda | | 1107 Lakeview Pl | | Roanoke | VA | 24019 | | Litigation | X | Unknown |
| Jackson, Willie | | 4010 Wilson Road | | Humble | TX | 77396 | | Litigation | X | Unknown |
| Jacobs, Elissa Ann | | 1333 Malaga Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Jacobs, Fred | | 2 Abbey Lane | | Whitin | NJ | 08759 | | Litigation | X | Unknown |
| Jacobs, Grace | | 13874 Kentucky Route 122 | | Hi Hat | KY | 41636 | | Litigation | X | Unknown |
| Jacobs, Karen | | 18645 Hatteras Street, No. 113 | | Tarzana | CA | 91356 | | Litigation | X | Unknown |
| Jacobs, Quenston T. | | 6208 Timber Ridge Dr. | | Pine Bluff | AR | 71603 | | Litigation | X | Unknown |
| Jacobs, Ray | | 2402 W. 5th Ave. | | Corsicana | TX | 75110 | | Litigation | X | Unknown |
| Jacobs, Richard Alton | | 1333 Malaga Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Jacobsen, Ruth J. | | 8641 S. Atlanta Place | | Tulsa | OK | 74137 | | Litigation | X | Unknown |
| Jacobson, Michael | | 13401 Whitestone Dr. Apt. A | | Tampa | FL | 33617 | | Litigation | X | Unknown |
| Jacquart, Gerald | | 1355 E. Dodge St. | | Fremont | NE | 68025 | | Litigation | X | Unknown |
| Jacquart, Gerald | 0 | 1355 E. Dodge St. | 0 | Fremont | NE | 68025 | | Litigation | X | Unknown |
| Jaha, Gina | | 4073 Rivoli | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Jaha-Anderson, Jackson | | 4073 Rivoli | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Jakahi, Lionel | | PO Box 2224 | | Aiea | HI | 96701 | | Litigation | X | Unknown |
| Jallah, Raymond | | P.O. Box 844 | | Big Lake | MN | 55309 | | Litigation | X | Unknown |
| Jamerson, Doris | | 259 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Jamerson, Kory | | 259 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Jamerson, Mikquel | | 259 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Jamerson, Sol | | 259 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| James Sr, Carl | | 130 James Court | | Laplace | LA | 70068 | | Litigation | X | Unknown |
| James, Bobby | | P.O. Box 274 | | Windsor | NC | 27983 | | Litigation | X | Unknown |
| James, Cherristan | | 24524 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| James, Dolores | | 305 NE Forest Avenue | | Lees Summit | MO | 64063 | | Litigation | X | Unknown |
| James, Editha | | 24524 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| James, Joyce | | 2376 Stearns Way | | Medford | OR | 97501 | | Litigation | X | Unknown |
| James, Jr., Julius | | 1435 Moorlands Drive | | Tacoma | WA | 98405 | | Litigation | X | Unknown |
| James, Len | | 1668 Highway 139 | | Monroe | LA | 71203 | | Litigation | X | Unknown |
| James, Lisa | | 2226 Paseo Del Mar | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| James, Lula | | P.O. Box 4645 | | Beaufort | SC | 29903 | | Litigation | X | Unknown |
| James, Michael | | 45267 Acre Place | | Brashaer | MO | 63533 | | Litigation | X | Unknown |
| James, Michele | | 4020 El Camino Real Apt 3104 | | Palo Alto | CA | 94306 | | Litigation | X | Unknown |
| James, Sheldon | | 24518 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| James-Creedon, Jackie | | 43 Wardman Rd. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Jameson, Jr., Michael | | RTS - 2222 S. Dobson Rd. #1118 | | Chandler | AZ | 85286 | | Litigation | X | Unknown |
| Jamison, Brandon | | 34 S. Crosshill Circle | | Hopkins | SC | 29061 | | Litigation | X | Unknown |
| Janok, Victor | | 1016 Indian Trace Circle, Apt. 201 | | Rivera Beach | FL | 33407 | | Litigation | X | Unknown |
| Jaqua, Jon | | P.O. Box 703 | | Springfield | OR | 97477 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jaques, Jose | | 1620 Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Jaquint, William | | 340-2 Travis Blvd., #236 | | Fairfield | CA | 94533 | | Litigation | X | Unknown |
| Jara, Hector Manuel | | 11115 Seabreeze Ct. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Jaramilla, Decely | | 252 Highland Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Jaramilla, Marvin | | 252 Highland Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Jarrell, Beau | | 18515 WeedyFields Dr. | | Groveland | FL | 34736 | | Litigation | X | Unknown |
| Jarrett, Jr., Seymore | | 3150 Wilshire Blvd. Apt 1815 | | Los Angeles | CA | 90010 | | Litigation | X | Unknown |
| Jasso, Beatriz | | 2600 Redwood Lane- Apt. 34 | | Anderson | CA | 96007 | | Litigation | X | Unknown |
| Jaurigue, Evelyn | | 256 South 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Jaynes, Cheryl | | 3421 Miller Rd. | | Arnold | MO | 63010 | | Litigation | X | Unknown |
| Jayson, Laura | | 110 Pheasant Lane Rd. #A2 | | Woodstock | VA | 22664 | | Litigation | X | Unknown |
| Jean-Charles, Marie | | PO Box 9812 | | Ft. Lauderdale | FL | 33310 | | Litigation | X | Unknown |
| Jeffers, Reginald | | 1909 Glover St. | | Roanoke Rapids | NC | 27870 | | Litigation | X | Unknown |
| Jefferson, Donna | | 37 Bendix Lane | | Willingboro | NJ | 08046 | | Litigation | X | Unknown |
| Jefferson, Judy | | 121 Forest Rd. | | Glen Burnie | MD | 21060 | | Litigation | X | Unknown |
| Jefferson, Larry | | 8170 Willow St | | Windsor | CA | 95492 | | Litigation | X | Unknown |
| Jefferson, Pearline | | 4740 NW 7th Ave. Apt. 6 | | Miami | FL | 33127 | | Litigation | X | Unknown |
| Jeffries, Tammy | | 2801 S. Stone Road, #213 | | Marion | IN | 46953 | | Litigation | X | Unknown |
| Jelenic, Jerry | | 1378 W 26th Place | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Jelenic, Krystal | | 1181-1/2 W. 23rd Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Jelenic, Tiffany | | 1179 W 23rd Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Jelenic, Yolanda | | 1378 W 26th Place | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Jelks | | 1220 E Pine St | | Compton | CA | 90221 | | Litigation | X | Unknown |
| Jenkins, Barry | | 1203 Lady Amber Lane | | Grandbury | TX | 76049 | | Litigation | X | Unknown |
| Jenkins, Brooke | | 4216 Tawakon Drive | | Pearland | TX | 77584 | | Litigation | X | Unknown |
| Jenkins, Candice | | 1225 19th Ave. | | Longview | WA | 98632 | | Litigation | X | Unknown |
| Jenkins, Hari | | 445 Markham Street, Apt C-13 | | Atlanta | GA | 30313 | | Litigation | X | Unknown |
| Jenkins, Javon | | 4606 Springhill Road | | Savannah | GA | 31404 | | Litigation | X | Unknown |
| Jenkins, Mary | | 3251 Bruner Avenue | | Bronx | NY | 10469 | | Litigation | X | Unknown |
| Jenkins, Robert | | 102 North Connell Street | | Wilmington | DE | 19805 | | Litigation | X | Unknown |
| Jenkins, Shirley A. | | 28834 Startree Lane | | Saugus | CA | 91350 | | Litigation | X | Unknown |
| Jenkins, Tommie | | 2319 W. Tierra Buena Ln. | | Phoenix | AZ | 85023 | | Litigation | X | Unknown |
| Jenkins-Jackson, Shyra | | 3296 Oak Leaf Lane | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Jennings, Frances | | 213 Arc Street | | Bessemer City | NC | 28016 | | Litigation | X | Unknown |
| Jennings, William | | 928 Greentree Road | | Panama City | FL | 32401 | | Litigation | X | Unknown |
| Jenson, Einer | | 43 Roseville Avenue | | St. James | NY | 11780 | | Litigation | X | Unknown |
| Jerde, Donald | | 7200 Conser | | Overland Park | KS | 66204 | | Litigation | X | Unknown |
| Jeremy Lopz. | | 1872 Palos Verdes Dr. N #721 | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Jerez, Suezanne | | 27238 Avon Lane | | Temecula | CA | 92591 | | Litigation | X | Unknown |
| Jernigan, Kaye | | 2891 Hwy 70 W | | Goldsboro | NC | 27530 | | Litigation | X | Unknown |
| Jerrytone, Thomas | | 375 East Ridge Street | | Nanticoke | PA | 18634 | | Litigation | X | Unknown |
| Jest, Johnnie | | 1122 Augusta Drive | | Albany | GA | 31707 | | Litigation | X | Unknown |
| Jeter, George | | 5440 Blacks Bluff Road SW | | Rome | GA | 30161 | | Litigation | X | Unknown |
| Jeter, Shane | | 2550 Wallingford Rd | | Winsten-Salem | NC | 27101 | | Litigation | X | Unknown |
| Jiang, Wen Wen | | 2700 Peterson Place Apt. 5C | | Costa Mesa | CA | 92626 | | Litigation | X | Unknown |
| Jimenez- Jr., Jose | | 16366 Greenridge Circle | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Jimenez, Antonio | | 16366 Greenridge Circle | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Jimenez, Jose | | 12431 Snapdragon Street | | Rancho Cucamonga | CA | 91739 | | Litigation | X | Unknown |
| Jimenez, Jose | | 16366 Greenridge Circle | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Jimenez, Kendra | | 16366 Greenridge Circle | | Riverside | CA | 92503 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jimenez, Mario | | 5875 Mission Blvd. #147 | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Jimenez, Max | | 424 Bernice Drive | | Las Vegas | NM | 87701 | | Litigation | X | Unknown |
| Jimenez, Pedro E. | | 639 Doyle Ave. | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| Jimenez, Raquel | | 16366 Greenridge Circle | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Jimenez, Yolanda | | 1230 North Rancho Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Jimerson, Lemar | | 2520 21st Ave | | Oakland | CA | 94606 | | Litigation | X | Unknown |
| Johansen, Melinda | | 1925 S 18th Street | | Rogers | AR | 72758 | | Litigation | X | Unknown |
| Johnson Jr., Charles | | 9504 Hobert Street | | Springdale | MD | 20774 | | Litigation | X | Unknown |
| Johnson Jr., Douglas | | 36 Cogswell Way | | Enfield | NH | 03748 | | Litigation | X | Unknown |
| Johnson Jr., Jack Robert | | 2851 S. La Cadena Dr. Spc. 251 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Johnson Sr., Charles E. | | 5875 Mission Blvd.- #I-128 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Johnson, Alice | | 18 East Court | | El Dorado | KS | 67420 | | Litigation | X | Unknown |
| Johnson, Andre | | 4028 Long Creek Road | | Memphis | TN | 38125 | | Litigation | X | Unknown |
| Johnson, Anna | | 1140 Sears Street | | Norco | CA | 92860 | | Litigation | X | Unknown |
| Johnson, Arthur | | 308 Mt. Holly Huntersville Rd. #304 | | Charlotte | NC | 28214 | | Litigation | X | Unknown |
| Johnson, Carman | | P.O. Box 42 | | Arcadia | OK | 73007 | | Litigation | X | Unknown |
| Johnson, Carolyn J. | | 628 Curve Circle Dr. | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Johnson, Cecil | | 1525 Northeast 118th St. | | Miami | FL | 33161 | | Litigation | X | Unknown |
| Johnson, Charity | | 1201 Mable Butler Ave.Apt. 1 | | Orlando | FL | 32805 | | Litigation | X | Unknown |
| Johnson, Charles | | 5488 Glenview Drive | | Columbus | GA | 31907 | | Litigation | X | Unknown |
| Johnson, Clarice | | 1101 Richwood Road 2 Apt. #13 | | Monroe | LA | 71202 | | Litigation | X | Unknown |
| Johnson, Daryl | | 2007 Ahoy Court | | El Dorado Hills | CA | 95762 | | Litigation | X | Unknown |
| Johnson, Deloris | | 2745 Summer Sweet Cove | | Cordova | TN | 38016 | | Litigation | X | Unknown |
| Johnson, Di Ann | | 5503 Hwy 80 | | Hawkins | TX | 75765 | | Litigation | X | Unknown |
| Johnson, Donald | | 719 Lansdowne Road | | Charlotte | NC | 28270 | | Litigation | X | Unknown |
| Johnson, Donald | | 1749 SE Wyandotte Road | | Columbus | KS | 66725 | | Litigation | X | Unknown |
| Johnson, Donna | | 384 Stone Street | | Oneida | NY | 13421 | | Litigation | X | Unknown |
| Johnson, Earlene | | 4663 Deermeadow Way | | Antioch | CA | 94531 | | Litigation | X | Unknown |
| Johnson, Echo | | 5728 Condon Avenue | | Los Angeles | CA | 90056 | | Litigation | X | Unknown |
| Johnson, Edna | | 2756 E. Lafayette | | Detroit | MI | 48207 | | Litigation | X | Unknown |
| Johnson, Freddie | | 3040 Triveno | | Grand Prairie | TX | 75054 | | Litigation | X | Unknown |
| Johnson, Gary | | 1500 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Johnson, Geneva | | 4870 US Highway 93 South Lot 5 | | Whitefish | MT | 59937 | | Litigation | X | Unknown |
| Johnson, Glenn | | 900 Belwood Circle | | Fairfield | AL | 35064 | | Litigation | X | Unknown |
| Johnson, Guadalupe | | 7615 Jefferson St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Johnson, Howard | | 9613 Rustic Gate Rd. | | La Porte | TX | 77571 | | Litigation | X | Unknown |
| Johnson, James | | 3733 B Island Home Pike | | Knoxville | TN | 37920 | | Litigation | X | Unknown |
| Johnson, Joseph | | 1065 Dr. Martin L King Jr Blvd Apt 6A | | Bronx | NY | 10452 | | Litigation | X | Unknown |
| Johnson, Jr., James | | 3836 HWY 82 West Lot 67 | | Leland | MS | 38756 | | Litigation | X | Unknown |
| Johnson, Jr., James | | 8822 SE 159th Pl | | Summerfield | FL | 34491 | | Litigation | X | Unknown |
| Johnson, Kayla | | 7303 Exeter St Unit 203 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Johnson, Laura | | 2816 Aberdeen Dr. | | Florissant | MO | 63033 | | Litigation | X | Unknown |
| Johnson, Leatha E. | | 3040 Triveno | | Grand Prairie | TX | 75054 | | Litigation | X | Unknown |
| Johnson, Linda | | 8507 Bismark Cove | | Austin | TX | 78745 | | Litigation | X | Unknown |
| Johnson, Margaret J. | | 1262 W. 82nd Street | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Johnson, Maria | | 45 Commodore Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Johnson, Mary | | 1601 Columbia Ave. | | Landover | MD | 20785 | | Litigation | X | Unknown |
| Johnson, Melanie | | 2109 E. Nord St. | | Compton | CA | 90222 | | Litigation | X | Unknown |
| Johnson, Melisa | | 3307 Hull Avenue D5 | | Bronx | NY | 10467 | | Litigation | X | Unknown |
| Johnson, Patrick | | 0216 SW Seymour Court | | Portland | OR | 97239 | | Litigation | X | Unknown |

Schedule EF02.03
...ty Unsecured...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Paul | | Ohio View Towers 250 Jefferson Drive Apt 608 | | McKees Rocks | PA | 15136 | | Litigation | X | Unknown |
| Johnson, Ralph | | RTS - 6565 South Yale Ave. Apt. 403 | | Chicago | IL | 60621 | | Litigation | X | Unknown |
| Johnson, Randy | | 367 US 119 North | | Pikeville | KY | 41501 | | Litigation | X | Unknown |
| Johnson, Reginald | | 17907 Souter Ln. | | Land O' Lakesf | FL | 34638 | | Litigation | X | Unknown |
| Johnson, Rex | | 1005 N. 6th Street | | Tonkawa | OK | 74653 | | Litigation | X | Unknown |
| Johnson, Ricardo C. | | 558 Logan St. | | Frederick | MD | 21701 | | Litigation | X | Unknown |
| Johnson, Richard | | 1228 N 575 W | | Centerville | UT | 84010 | | Litigation | X | Unknown |
| Johnson, Robert | | 1163 Monroe Rd. | | Lantana | FL | 33462 | | Litigation | X | Unknown |
| Johnson, Rodger | | 7104 Elizabeth St. | | Columbia | MS | 65202 | | Litigation | X | Unknown |
| Johnson, Rosemary | | 7441 Beau St. | | New Orleans | LA | 70126 | | Litigation | X | Unknown |
| Johnson, Rosetta | | 20 Elmore St. | | Boston | MA | 02119 | | Litigation | X | Unknown |
| Johnson, Ruth | | 22 Fairview Road | | Elizaville | NY | 12523 | | Litigation | X | Unknown |
| Johnson, Sandra | | 2233 E. Rio Vistosa Lane | | Oro Valley | AZ | 85755-1913 | | Litigation | X | Unknown |
| Johnson, Sr., Freddie | | 254 Turf Trail Place | | Fountain | CO | 80817 | | Litigation | X | Unknown |
| Johnson, Sr., Larry | | 3606 Brookville Drive | | St. Louis | MO | 63125 | | Litigation | X | Unknown |
| Johnson, Steven | | 2994 E. 1520th Rd. | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Johnson, Sybil | | 2851 South La Cadena Drive- 251 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Johnson, Tammy Lynn | | 3610 Banbury Drive- Apt. 6D | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Johnson, Timothy | | 2444 Stratford Crossing Drive | | Winston Salem | NC | 27103 | | Litigation | X | Unknown |
| Johnson, Toshawn Reggie | | 11520 E Marguerite Ave. | | Mesa | AZ | 85208 | | Litigation | X | Unknown |
| Johnson, Trina | | 11431 Valarno Drive | | Houston | TX | 77066 | | Litigation | X | Unknown |
| Johnson, Vanetta | | 3851 Carthage Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Johnston, Sr., Stephen | | 805 Williamsburg Dr. | | Pike Road | AL | 36054-2526 | | Litigation | X | Unknown |
| Joiner, Antonette | | 3348 Beatrice Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Joiner, Keeya Christeenia | | 3348 Beatrice Drive | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Jollit, William | | 71 Hawthorn St. | | Birmingham | AL | 35242 | | Litigation | X | Unknown |
| Jolly (Bussey), Claretta | | 2000 Carver Dr. | | Muncie | IN | 47303 | | Litigation | X | Unknown |
| Jolly, Charles | | 3126 Meadow Flower Ave. | | N. Las Vegas | NV | 89031 | | Litigation | X | Unknown |
| Jones, Alice | | 5250 North 34th St. | | Milwaukee | WI | 53209 | | Litigation | X | Unknown |
| Jones, Annie | | 704 Gentle Ben Avenue | | Yazoo City | MS | 39194 | | Litigation | X | Unknown |
| Jones, Barbara | | 420 Markate Ave | | Muscle Shoals | AL | 35661 | | Litigation | X | Unknown |
| Jones, Baron L | | 5343 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Jones, Carol | | 6723 Caro St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Jones, Catherine | | 3504 Buchanan Avenue | | Memphis | TN | 38122 | | Litigation | X | Unknown |
| Jones, Charles | | PO Box 2142 | | Darien | GA | 31305 | | Litigation | X | Unknown |
| Jones, Charles | | 212 West 45th Street | | Jacksonville | FL | 32208 | | Litigation | X | Unknown |
| Jones, Christopher | | 1108 C. Plymouth Road, Apt. C | | Clarksville | TN | 37040 | | Litigation | X | Unknown |
| Jones, Curtis | | 1925 Gold Strike Rd #796 | | San Andreas | CA | 95249 | | Litigation | X | Unknown |
| Jones, Cynthia | | 117 Fairview Cir. N | | Portsmouth | VA | 23702 | | Litigation | X | Unknown |
| Jones, Donald | | 797 NW Kingston Street | | Port St. Lucie | FL | 34983 | | Litigation | X | Unknown |
| Jones, Dorothy | | 3965 Palm Street | | Louis | MO | 63107 | | Litigation | X | Unknown |
| Jones, Douglas | | 5663 Balboa Ave. #162 | | San Diego | CA | 92111 | | Litigation | X | Unknown |
| Jones, Dusty | | 22501 South 580 Road | | Fairland | OK | 74343 | | Litigation | X | Unknown |
| Jones, Eddie | | 5066 Al Highway 25 | | Newbern | AL | 36765-3126 | | Litigation | X | Unknown |
| Jones, Edna Fae | | 1104 N Blake Street | | Lake Charles | LA | 70601 | | Litigation | X | Unknown |
| Jones, Edwenra | | 392 Zierdt Road | | Madison | AL | 35756 | | Litigation | X | Unknown |
| Jones, Elaine | | 561 South Piper Court | | Detroit | MI | 48215 | | Litigation | X | Unknown |
| Jones, Gerald | | 251 S. Robinson St. | | Lenox | GA | 31637 | | Litigation | X | Unknown |
| Jones, Gladys | | 1222 S. Horseback St. | | Wichita | KS | 67230 | | Litigation | X | Unknown |
| Jones, Gloria Jean | | 1104 E Virginia Way | | Barstow | CA | 92311 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Gregory | | 1431 Roque River Hwy #5 | | Grant Pass | OR | 97527 | | Litigation | X | Unknown |
| Jones, James | | 8892 Liscarney Way | | Sacramento | CA | 95828 | | Litigation | X | Unknown |
| Jones, Jesse Clyde | | 26540 North 45th Place | | Cave Creek | AZ | 85331 | | Litigation | X | Unknown |
| Jones, Joseph | | 1045 Patterson Rd. | | Florissant | MO | 63031 | | Litigation | X | Unknown |
| Jones, Jr., Fred | | 4937 Hartley Dr. | | Lyndhurst | OH | 44124 | | Litigation | X | Unknown |
| Jones, Julia | | 10438 Coloma Rd # 32 | | Rancho Cordova | CA | 95670 | | Litigation | X | Unknown |
| Jones, Kara | | 28 Savage Rd. Apt 20 A | | Milford | NH | 03055 | | Litigation | X | Unknown |
| Jones, Kenneth | | 1500 E. Wilson Ave #208 | | Glendale | CA | 91206 | | Litigation | X | Unknown |
| Jones, Leon E. | | 408 West Street | | Oceanside | CA | 92054 | | Litigation | X | Unknown |
| Jones, Leron | | 8732 Crystal River | | Sacramento | CA | 95828 | | Litigation | X | Unknown |
| Jones, Lillie | | 6030 Broadstone Court | | Columbus | GA | 31907 | | Litigation | X | Unknown |
| Jones, Marilynn | | 9429 Pine St. | | Lenexa | KS | 66220 | | Litigation | X | Unknown |
| Jones, Martha | | PO Box 632 | | Millport | AL | 35576 | | Litigation | X | Unknown |
| Jones, Mary | | 743 NE Country Kitchen Road | | Madison | FL | 32340 | | Litigation | X | Unknown |
| Jones, Myron | | 20814 Tribune St. | | Chatsworth | CA | 91311 | | Litigation | X | Unknown |
| Jones, Norma | | 39122 Willowvale Road | | Palmdale | CA | 93551 | | Litigation | X | Unknown |
| Jones, Patricia | | 3701 15th St. Apt 205 | | Detroit | MI | 48208 | | Litigation | X | Unknown |
| Jones, Ralph | | 2344 Hummingbird Lane | | Kinston | NC | 28504 | | Litigation | X | Unknown |
| Jones, Robert | | 4901 S. Valley Rd. #120 | | Blue Springs | MO | 64015 | | Litigation | X | Unknown |
| Jones, Rochelle | | 3006 West Highland Blvd. Apt. 202 | | Milwaukee | WI | 53208 | | Litigation | X | Unknown |
| Jones, Rose | | P.O. Box 88223 | | Indianapolis | IN | 46208 | | Litigation | X | Unknown |
| Jones, Roy | | 20478 Hwy 48 | | Enfield | NC | 27823 | | Litigation | X | Unknown |
| Jones, Roy | | 2453 Sherry St | | Deham Springs | LA | 70726 | | Litigation | X | Unknown |
| Jones, Rubie | | 954 East 512th Road | | Morrisville | MO | 65710 | | Litigation | X | Unknown |
| Jones, Terri L. | | 1324 Stillman Avenue- Apartment 106 | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| Jones, Thurman | | P.O. Box 373 | | Horn Town | VA | 23395 | | Litigation | X | Unknown |
| Jones, Toby | | 1107 W. Indiana Street # A | | Evansville | IN | 47710 | | Litigation | X | Unknown |
| Jones, Tony | | 1021 Homer St. | | Logan | OH | 43138 | | Litigation | X | Unknown |
| Jones, Wanda | | P.O. Box 185 | | Cambridge | MD | 21613 | | Litigation | X | Unknown |
| Jordan, Beatrice | | 1244 Hanover Ave | | Columbus | GA | 31903 | | Litigation | X | Unknown |
| Jordan, Eva | | PO Box 413 | | Webb | MS | 38966 | | Litigation | X | Unknown |
| Jordan, Jr., David | | 294 Little River Rd. | | Fort Mill | SC | 29707 | | Litigation | X | Unknown |
| Jordan, Yvonne | | 1848 Century Drive | | Greenville | NC | 27834 | | Litigation | X | Unknown |
| Jordan-Wilkerson, Barbara | | 6955 N. Durango Dr., #2013 Building 2 | | Las Vegas | NV | 89149 | | Litigation | X | Unknown |
| Jorgensen, Linda Jean | | 6200 Rovner Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Jorgensen, Lorine | | 6861 Adele Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Jorgensen, Victor Andrew | | 6200 Rouner Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Josephina Hernandez | | Address Unknown | | | | | | Litigation | X | Unknown |
| Jowers, Jana | | 8952 Beverly Drive | | Irvington | AL | 36544 | | Litigation | X | Unknown |
| Joyce, Fr. John | | P.O. Box 10 | | Albers | IL | 62215 | | Litigation | X | Unknown |
| Joyce, Sandy | | 7302 Great Lakes Drive | | San Antonio | TX | 78244 | | Litigation | X | Unknown |
| Jr., Alja Phifer, | | 621 Ward Street | | Marlin | TX | 76661 | | Litigation | X | Unknown |
| Jr., George Wilson, | | 2343 Westgate Court | | Columbia | TN | 38401 | | Litigation | X | Unknown |
| Jr., Isam Pegues, | | 12615 South Hoover Street | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Jr., Leopold Bravo, | | 11225 Violeta St. | | Ventura | CA | 93004 | | Litigation | X | Unknown |
| Jr., Lonnie Walker, | | 16243 Tejon Street | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Jr., Norris Mitchell, | | Post Office Box 1907 | | Rialto | CA | 92377 | | Litigation | X | Unknown |
| Jr., Walter Atkins, | | 7749 Balboa Blvd. | | Van Nuys | CA | 91406 | | Litigation | X | Unknown |
| Judd, Lenna | | 6167 Valley View Drive | | Highland | UT | 84004 | | Litigation | X | Unknown |
| Juel, Daniel | | 2255 Market St. Apt 4 | | San Francisco | CA | 94114 | | Litigation | X | Unknown |

Schedule EF02.03
Liability Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Juneau, Jean | | 2740 Villemont Court | | Marrero | LA | 70072 | | Litigation | X | Unknown |
| Jung, Klaus-Dieter | | 11 Bernard Road N.W. | | Calgary | AB | T3K 2J1 | CANADA | Litigation | X | Unknown |
| Jurasek, Viola | | 43 Sunny Circle | | Mason City | IA | 50401 | | Litigation | X | Unknown |
| Jurmu, Helen | | PO Box 138 | | Mohawk | MI | 49950 | | Litigation | X | Unknown |
| Justice, Ruth | | 5599 Dogwood | | Jackson | MI | 49201 | | Litigation | X | Unknown |
| Kaban, Lorraine | | 2924 Eagle States Circle N | | Clearwater | FL | 33761 | | Litigation | X | Unknown |
| Kadish, Michael | | 501 Juan Anasco Dr. | | Longboat Key | FL | 34228 | | Litigation | X | Unknown |
| Kadrmas, Roger | | 1079 11th Ave. W | | Dickinson | ND | 58601 | | Litigation | X | Unknown |
| Kaefer, Betty J. | | 2562 Baseline Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Kafer, Harold | | 1362 Bayswater Drive | | High Point | NC | 27265 | | Litigation | X | Unknown |
| Kakara, Rebecca | | 1624 Lincolnshire Way | | Fortworth | TX | 76134 | | Litigation | X | Unknown |
| Kalinich Peterson, Donna Jean | | 2573 Brandywine Drive | | Farmers Branch | TX | 75234 | | Litigation | X | Unknown |
| Kalinich, Michael Ray | | 709 Shadygrove Court | | Grandybury | TX | 76049 | | Litigation | X | Unknown |
| Kalka, Ronald | | 890368 South 3420 Road | | Chandler | OK | 74834 | | Litigation | X | Unknown |
| Kalkofen, Jr., Robert | | 2209 Green Mere Drive | | Arlington | TX | 76001 | | Litigation | X | Unknown |
| Kallsen, Michael | | PO Box 123 | | Hawarden | IA | 51023 | | Litigation | X | Unknown |
| Kam, Eleanor | | 45-720 Kaku Street | | Kaneohe | HI | 96744 | | Litigation | X | Unknown |
| Kammerer, Patricia | | 116 Lusk Avenue | | Hallstead | PA | 18822 | | Litigation | X | Unknown |
| Kanataryan, Levon | | 12345 Burbank Blvd., Apt 3 | | Valley Village | CA | 91607 | | Litigation | X | Unknown |
| Kandilakis, Laura | | 3359 Fieldwood Drive | | Smyrna | GA | 30080 | | Litigation | X | Unknown |
| Kane (McClanahan ), Connie | | 313 Moores Court | | Brentwood | TN | 37027 | | Litigation | X | Unknown |
| Kane, Georgianna | | 436 N. Hanford Avenue | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Kane, Leo | | 11805 Shaulls Rd. | | Brogue | PA | 17309 | | Litigation | X | Unknown |
| Kanorr, Alvin | | 506 S. Blackhoof St | | Wapakoneta | OH | 45895 | | Litigation | X | Unknown |
| Kaplan, Alan | | 4808 Cumberland | | Chevy Chase | MD | 20815 | | Litigation | X | Unknown |
| Kaplan, Anna | | 2947 Charlotte Dr. | | Merrick | NY | 11566 | | Litigation | X | Unknown |
| Kapoor, Amit | | 1316 North Raymond Avenue | | Fullerton | CA | 92831 | | Litigation | X | Unknown |
| Kapoor, Tani | | 1316 North Raymond Avenue | | Fullerton | CA | 92831 | | Litigation | X | Unknown |
| Kapp, Joe | | 233 Edelen Ave. | | Los Gatos | CA | 95030 | | Litigation | X | Unknown |
| Kapsos, John | | 1818 Staimford Cir. | | Wellington | FL | 33414 | | Litigation | X | Unknown |
| Karaban, Margo | | 1468 N. Euclid Ave. | | Upland | CA | 91786 | | Litigation | X | Unknown |
| Karlsson , Hanns | | 11 Orion Way | | Cota De Cata | CA | 92679 | | Litigation | X | Unknown |
| Karnes, Rex | | 63490 East 90 Road | | Miami | OK | 74354 | | Litigation | X | Unknown |
| Karo, Richard | | 736 Cottonwood Court | | Virginia Beach | VA | 23462 | | Litigation | X | Unknown |
| Karolos, Mary | | 36653 Pine Valley Court | | Palmdale | CA | 93552 | | Litigation | X | Unknown |
| Karpan, Sr., Paul | | P.O. Box 455 | | Melcher | IA | 50163 | | Litigation | X | Unknown |
| Karr, Carrie | | 24416 Island Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Karr, Irene | | 24416 Island Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Karr, Rebecca | | 24809 Panama Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Karsevar, Evelyn | | PO Box 323 | | Cedarville | CA | 96104 | | Litigation | X | Unknown |
| Kasian, Allan | | P.O. Box 780 | | Killdeer | ND | 58640 | | Litigation | X | Unknown |
| Kassis, Rola | | 29013 Cambridge Street | | Garden City | MI | 48135 | | Litigation | X | Unknown |
| Katzman, Ronald | | 562 Ravensbury Street | | Thousand Oaks | CA | 91361 | | Litigation | X | Unknown |
| Kautz, Paul | | 1610 N. Cobb Drive | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Kautz, Timothy | | 10615 Greyfriars Lane | | Dallas | TX | 75238 | | Litigation | X | Unknown |
| Kavanagh, Kraig Edward | | 38609 Hillside Trail | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| Kaye, Judy | | 4624 Breezy Meadows HWY E67 Lot 8 | | Alverata | TX | 76009 | | Litigation | X | Unknown |
| Keal, Alvin | | 519 Flook Street, Apt 1, | | Garland | TX | 75040 | | Litigation | X | Unknown |
| Kearney, Hazel | | 656 No Bottom Road | | Warrenton | NC | 27589 | | Litigation | X | Unknown |
| Kebbeh Lowe, Shirley | | P.O. Box 1706 | | Pine Lake | GA | 30072 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Keck, Keenan | | 1907 S. Topeka | | Wichita | KS | 67211 | | Litigation | X | Unknown |
| Kee, Dorothy | | 505 County Road 167 | | Coffeeville | MS | 38922 | | Litigation | X | Unknown |
| Keelin, Barbara Dianne | | 753 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Keelin, Sandie Earline | | 753 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Keeling, Marilyn | | 14801 F. M. 1394 | | Wortham | TX | 76693 | | Litigation | X | Unknown |
| Keels, Evelyn | | 5606 Francis Street | | North Little Rock | AR | 72118 | | Litigation | X | Unknown |
| Keene, Wanda | | 1302 Mark Wood Road | | Dexter | GA | 31019 | | Litigation | X | Unknown |
| Kehoe, M. Lorraine | | 921 Baseline Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Keita, Maryam | | 428 S. Second Street | | Darby | PA | 19023 | | Litigation | X | Unknown |
| Keith III, Charles | | 17971 Whitford Lane | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |
| Keith Jr., Charles | | 24608 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Keith, Brenda | | 5237 Sydney Street | | Port Orange | FL | 32127 | | Litigation | X | Unknown |
| Keith, Brian | | 1187 E 3rd Street- Apt. 202 | | Long Beach | CA | 90802 | | Litigation | X | Unknown |
| Keith, Christine | | 1958 Rutherford Rd. | | Detroit | MI | 48235 | | Litigation | X | Unknown |
| Keith, Linda | | 24608 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Keith-Moreno, Amy | | 2640 Petaluma Avenue | | Long Beach | CA | 90815 | | Litigation | X | Unknown |
| Kelleher, Cathryn S. | | 291 Newfield St. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Kelleher, Susanna | | 291 Newfield St. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Keller, LaMont | | PO BOX 70 | | Wisner | NE | 68791 | | Litigation | X | Unknown |
| Keller, Robert | | 156 Westover Drive | | Cherry Hill | NJ | 08034 | | Litigation | X | Unknown |
| Kelley, Philip | | 7 Bradbury Street | | Belfast | ME | 04915 | | Litigation | X | Unknown |
| Kelley, Preston | | 9909 Hwy 134 | | Elba | AL | 36323 | | Litigation | X | Unknown |
| Kelley, Robert | | 14336 Regatta Pointe Road | | Midlothian | VA | 23112 | | Litigation | X | Unknown |
| Kelly, Bryson | | 13306 47th Place W. | | Mukilteo | WA | 98275 | | Litigation | X | Unknown |
| Kelly, Grace | | 119 35th South St. | | St. Petersburg | FL | 33711 | | Litigation | X | Unknown |
| Kelly, Jr., John | | PO Box 746 | | Dennis Port | MA | 02639-0746 | | Litigation | X | Unknown |
| Kelly, Judith | | 4800 Sycamore Rd. | | Atascadero | CA | 93422 | | Litigation | X | Unknown |
| Kelly, Mable | | 206 Wild Rose Dr. | | Guyton | GA | 31312 | | Litigation | X | Unknown |
| Kelly, Marjorie | | 311 N. Robertson Blvd. Apt. 182 | | Beverly Hills | CA | 90211 | | Litigation | X | Unknown |
| Kelly, Susan | | 20401 Solodad Canyon Rd., #367 | | Santa Clarita | CA | 91351 | | Litigation | X | Unknown |
| Kelly, Tanya | | 5358 Rochester St. | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Kelnosky, Barbara | | 723 Bohannan Circle | | Oswego | IL | 60543 | | Litigation | X | Unknown |
| Kelso, Jeanette | | 2230 E. 17th Street | | Panama City | FL | 32404 | | Litigation | X | Unknown |
| Kemp, Brenda | | 224 Sunshine Street | | Kellogg | ID | 83837 | | Litigation | X | Unknown |
| Kemper, Albert | | 9265 Burton WAy, #302 | | Beverly hills | CA | 90210 | | Litigation | X | Unknown |
| Kemper, Sharon | | 7413 NE 120th Ave. | | Vancouver | WA | 98682-4757 | | Litigation | X | Unknown |
| Kempf, Christopher | | 3309 Gate Creek Rd. | | Louisville | KY | 40272 | | Litigation | X | Unknown |
| Kendall, Elouise | | 940 Dawnview Way | | Vacaville | CA | 95687 | | Litigation | X | Unknown |
| Kendrick, Janet | | 259 Thompson Branch | | Pikeville | KY | 41501 | | Litigation | X | Unknown |
| Keness, Ivan | | 21320 N 56th St. Unit 1047 | | Phoenix | AZ | 85054 | | Litigation | X | Unknown |
| Kennedy, Amanda Lee | | 1027 Balsam Wood Trail | | Villa Rica | GA | 30180 | | Litigation | X | Unknown |
| Kenney and family, Jacqueline | | 2356 Staley Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Kennison, Claudia | | 1631 N. Brawley Avenue | | Fresno | CA | 93722 | | Litigation | X | Unknown |
| Kent, Charlene | | 10804 S Hale Ave | | Chicago | IL | 60643 | | Litigation | X | Unknown |
| Kent, John W. | | 5910 Flores Avenue | | Los Angeles | CA | 90056 | | Litigation | X | Unknown |
| Kent, Robert | | 518 S. Elizabeth Street | | Wichita | KS | 67213 | | Litigation | X | Unknown |
| Kent, Sabrina | | 2 Earl Court | | Savannah | GA | 31406 | | Litigation | X | Unknown |
| Kent, Yvonne | | 2034 First Street | | East Carontelet | IL | 62240 | | Litigation | X | Unknown |
| Keough, John | | 218 Santa Fe Trail | | Hopatcong | NJ | 07843 | | Litigation | X | Unknown |
| Kepler, Victor | | 3864 Madrona Rd. | | Riverside | CA | 92504-3102 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Kereszi, Edith | | 8522 Society Drive | | Claymont | DE | 19703 | | Litigation | X | Unknown |
| Kerns, Glenn | | 1753 NE 12th Street | | Ocala | FL | 34470 | | Litigation | X | Unknown |
| Kerns, Josephine | | 320 Hopkins Court | | Alexandria | VA | 22314 | | Litigation | X | Unknown |
| Kerr, Lynn | | 1271 Quail St. | | Twin Falls | ID | 83301 | | Litigation | X | Unknown |
| Kessell, Latres | | 10769 Almond St. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Kester, Philip | | 328 1st St. | | Sandstone | MN | 55072 | | Litigation | X | Unknown |
| Ketchie, Harold | | 4163 West Arrietta Circle | | La Mesa | CA | 91941 | | Litigation | X | Unknown |
| Ketchum, James | | 16707 Garfield Ave. # 1112 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ketchum, Pamela | | 16707 Garfield Ave. # 1112 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Keyes, Jay | | 6990 S 1700 E | | Salt Lake City | UT | 84121 | | Litigation | X | Unknown |
| Keys, Carol | | 4812 Six Forks Rd. Apt 203 | | Raleigh | NC | 27609 | | Litigation | X | Unknown |
| Khan, Ijaz | | 4100 Deloach Ct | | High Point | NC | 27265-1293 | | Litigation | X | Unknown |
| Khouzam, Mtanous | | 2970 W Orange Ave, #6 | | Anaheim | CA | 92804 | | Litigation | X | Unknown |
| Kibble, Cherry | | 1101 E Arbrook Blvd, Apt 242 | | Arlington | TX | 76014 | | Litigation | X | Unknown |
| Kidd, Ernest | | P.O. Box 275 | | Falls Mills | VA | 24613 | | Litigation | X | Unknown |
| Kidd, Goldman | | 20 Lippincott Drive | | Little Egg Harbor | NJ | 08087 | | Litigation | X | Unknown |
| Kidd, Melicia | | 141 Jefferson Heights Apt. #12 | | Catskill | NY | 12414 | | Litigation | X | Unknown |
| Kidd, Melissa | | P.O. Box 275 | | Falls Mills | VA | 24613 | | Litigation | X | Unknown |
| Kienlen, Donald | | PO Box 17431 | | Tucson | AZ | 85731 | | Litigation | X | Unknown |
| Kihn, Suzanne | | 18442 Linden Lane | | Lewes | DE | 19958 | | Litigation | X | Unknown |
| Kiles, Otis | | 2621 W. 141st Place, #2 | | Gardena | CA | 90249 | | Litigation | X | Unknown |
| Kilgore, Betty | | 188 Glenwood | | Hercules | CA | 94547 | | Litigation | X | Unknown |
| Kilgore, James | | 625 Old Magnolia Trail | | Canton | GA | 30115 | | Litigation | X | Unknown |
| Killian, Charles | | 1168 Wyndham Road | | Charleston | SC | 29412 | | Litigation | X | Unknown |
| Killion, Megan | | 430 Buell Lane | | Speedwell | TN | 37870 | | Litigation | X | Unknown |
| Killough, Sarah Lee | | 894 CR 87 | | New Albany | MS | 38652 | | Litigation | X | Unknown |
| Kim, Daniel & Grace | | 10990 Turnleaf Ln | | Tustin | CA | 92782 | | Litigation | X | Unknown |
| Kimak, Metro | | RTS - 12933 103 Street | | Edmonton | AB | T5E-4M2 | CANADA | Litigation | X | Unknown |
| Kimbell, Joyce | | 1800 Appletree Drive | | Trotwood | OH | 45426 | | Litigation | X | Unknown |
| Kimble, Verastine | | 97 14th Street | | Vallejo | CA | 94590 | | Litigation | X | Unknown |
| Kimbrogh, Lillie | | 2413 Luvenia Dr. | | Mobile | AL | 36617 | | Litigation | X | Unknown |
| Kimbrough, James | | 17248 Chestnut Drive | | Belton | MO | 64012 | | Litigation | X | Unknown |
| Kimbrough, Lula | | 1413 Scovel Street | | Nashville | TN | 37208 | | Litigation | X | Unknown |
| Kindernay, Ronald | | 100 E. Clark St Apt 303 | | Plano | IL | 60545 | | Litigation | X | Unknown |
| King, Anne | | 5827 Dagwood Ave. | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| King, Carol Ann | | 1736 Church Street | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| King, Eric | | PO Box 476 | | Iaeger | WV | 24844 | | Litigation | X | Unknown |
| King, Frances Mae | | 27950 John F Kennedy- Unit C | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| King, Hazel | | 152 McCain Road | | Foxworth | MS | 39483 | | Litigation | X | Unknown |
| King, John David | | 3610 Lenwood Road | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| King, May | | 8 Hawk Forest Court | | Defiance | MO | 63341 | | Litigation | X | Unknown |
| King, Nancy | | 200 N Hardy Ave. | | Independence | MO | 64053 | | Litigation | X | Unknown |
| King, Patricia | | 408 Peoria Blvd. | | Crestview | FL | 32526 | | Litigation | X | Unknown |
| King, Percy | | 1822 W. Chester Dr. | | Nashville | TN | 37207 | | Litigation | X | Unknown |
| King, Phyllis | | 15720 N. 800th St. | | Robinson | IL | 62454 | | Litigation | X | Unknown |
| King, Rose | | 2619 SE Penny Lane | | Stuart | FL | 34994 | | Litigation | X | Unknown |
| King, Theeda Renee | | 16250 S. Laflin Ave. | | Markham | IL | 60428 | | Litigation | X | Unknown |
| Kingsley, Debbie | | 201 S Cebar PO Box 1 | | Goessel | KS | 67053 | | Litigation | X | Unknown |
| King-Throatt, Erma | | 403 NW 19th Street | | Oklahoma City | OK | 73103-4620 | | Litigation | X | Unknown |
| Kinler, Steven | | 407 Prairie Lake Dr. | | Fern Park | FL | 32730 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kinlichinii, Emma | | 5303 Scenic Drive | | Yakima | WA | 98908 | | Litigation | X | Unknown |
| Kinnard, Kristopher | | 313 Locust st. | | Leawood | MO | 63653 | | Litigation | X | Unknown |
| Kirby, Bessie | | 2697 Christopher Columbus Rd | | Conway | SC | 29526 | | Litigation | X | Unknown |
| Kirby, Deborah | | 4857 Catalina Dr. | | Toledo | OH | 43615 | | Litigation | X | Unknown |
| Kirk, David | | 128 Deer Creek Drive | | St. Clair | MO | 63077 | | Litigation | X | Unknown |
| Kirk, Sherman | | 582 S. Hague Avenue | | Columbus | OH | 43204 | | Litigation | X | Unknown |
| Kirkpatrick, Walter | | 14120 Bernardy Lane | | Charlotte | NC | 28269 | | Litigation | X | Unknown |
| Kirven-Smith, Mildred | | 1820 North Hill Avenue | | Tyler | TX | 75702-3034 | | Litigation | X | Unknown |
| Kisker, John | | 274 McKonkey Dr. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| Kistner, David Walter | | 3786 E. Ames Ave. | | Kingman | AZ | 86409 | | Litigation | X | Unknown |
| Kistner, Frank Paul | | P.O. Box 660 | | Cabazon | CA | 92230 | | Litigation | X | Unknown |
| Kistner, Theodore | | 1757 Lorenzen Drive | | San Jose | CA | 95124 | | Litigation | X | Unknown |
| Kittle, Harry | | 19 Woodview Drive | | Cartersville | GA | 30120 | | Litigation | X | Unknown |
| Kittles, Michael | | 11350 East Clements Circle | | Livonia | MI | 48150 | | Litigation | X | Unknown |
| Klein, Alan | | 28303 River Trail Lane | | Santa Clarita | CA | 91354 | | Litigation | X | Unknown |
| Klein, Darlene | | 14151 County Road #120 | | Perry | OK | 73077 | | Litigation | X | Unknown |
| Klein, Kimberly | | 1022 S Cochran Avenue | | Los Angeles | CA | 90019 | | Litigation | X | Unknown |
| Klenk, Dorene | | 98 Elmwood Park E. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Klett (Dankler), Megan | | 20805 Paseo Panorama | | Yorba Linda | CA | 92887 | | Litigation | X | Unknown |
| Klevinsky, Dorene | | 8820 Walther Blvd., Apt 4126 | | Parkville | MD | 21234 | | Litigation | X | Unknown |
| Kline, Lauren | | 6234 Cavalleri Rd | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Kline, Maria | | 2008 Parador Bend | | McDonough | GA | 30253 | | Litigation | X | Unknown |
| Kline, Marilyn | | 115 South Vine St. | | Van Wert | OH | 45891 | | Litigation | X | Unknown |
| Kline, Max | | 2208 6th Avenue | | Dodge City | KS | 67801 | | Litigation | X | Unknown |
| Kline, Richard | | 1440 SE Pleasantview Drive | | Des Moines | IA | 50320 | | Litigation | X | Unknown |
| Klotz, Joseph | | 701 Horseshoe Dr. | | Pleasant Hill | MO | 64080 | | Litigation | X | Unknown |
| Klump, Terry | | 919 Hostetler Rd # lot 28 | | Orrville | OH | 44667 | | Litigation | X | Unknown |
| Knapp, James | | 305 Madison Ave Suite 2316 | | New York | NY | 10165 | | Litigation | X | Unknown |
| Knight, Catherine | | 131 W 2nd Street | | Mt. Carmel | IL | 62863 | | Litigation | X | Unknown |
| Knight, Dorothy | | The Laurels | 575 Knights Cross Drive Rm A - 114 | San Antonio | TX | 78528 | | Litigation | X | Unknown |
| Knight, Jerome | | 53 James Clark Drive | | Middletown | NY | 10940 | | Litigation | X | Unknown |
| Knight, Mattie | | PO BOX 60080 | | Washington | DC | 20011 | | Litigation | X | Unknown |
| Knight, Rayfennette | | 175 Fox Run Dr. | | Jackson | MS | 39212 | | Litigation | X | Unknown |
| Knight, Richard | | 2787 Ruth Knight Road | | Middleburg | FL | 32068 | | Litigation | X | Unknown |
| Knipe, Dawn | | 5772 Sierra Springs Court | | Pollock Pines | CA | 95726 | | Litigation | X | Unknown |
| Knippel, Beverly | | 18121 Rose Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Knopp, Robin | | 29510 333rd Avenue SE | | Ravensdale | WA | 98051 | | Litigation | X | Unknown |
| Knox, Frances | | 2933 Moffett Ave. | | Wichita Falls | TX | 76308-4109 | | Litigation | X | Unknown |
| Knox, Virginia | | 5875 Mission Blvd.- Apt . 62 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Knudson, Scott | | 20 Orchard Ln | | Estherville | IA | 51334-1806 | | Litigation | X | Unknown |
| Kober, Martin | | 8 Niagara Shore Drive | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Kocks, Barbara | | 1067 Raven Drive | | Bay City | MI | 48706 | | Litigation | X | Unknown |
| Kodish, Brian | | 825 Indian Prairie Dr | | Mascouta | IL | 62258 | | Litigation | X | Unknown |
| Koegle, Kathryn | | 8044 Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Koegle, Tammy | | 8044 Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Koeller, Gary | | 1955 W. Baseline 113-184 | | Mesa | AZ | 85202 | | Litigation | X | Unknown |
| Kohman, Elizabeth | | 10684 38th Circle NE | | St. Michael | MN | 55376 | | Litigation | X | Unknown |
| Kohrt, Forrest | | P.O. Box 544 | | Strawberry Point | IA | 52076 | | Litigation | X | Unknown |
| Kolbe, Sue | | 81 N. Nicholas Drive | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Kolbjornsen, Steve | | 90-16 210th Place | | Queens Village | NY | 11428 | | Litigation | X | Unknown |

In re: Girardi Keese
Chapter 7 No. 20-21022-BR

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kominek, Daitra | | 301 Mill Street West | | Cannon Falls | MN | 55009 | | Litigation | X | Unknown |
| Komins, Les | | P.O. Box 941845 | | Simi Valley | CA | 93094 | | Litigation | X | Unknown |
| Konosky, Edward | | 2151 E. Southern Avenue #1017 | | Mesa | AZ | 85204 | | Litigation | X | Unknown |
| Koontz, Richard | | 506 Porter Street | | Hanford | CA | 93230 | | Litigation | X | Unknown |
| Koppes, Michael | | 503 Goldsmith Street | | Chippewa Falls | WI | 54729 | | Litigation | X | Unknown |
| Korpi, Jane | | 4923 Eagle Lake Road Duluth | | Duluth | MN | 55803 | | Litigation | X | Unknown |
| Korus, Ronald | | 110 Pewter Lane | | Cobleskill | NY | 12043 | | Litigation | X | Unknown |
| Koshofer, Warren | | 5748 Stonecrest Dr | | Agoura Hills | CA | 91301 | | Litigation | X | Unknown |
| Koslow, Carolyn | | 2516 Glenlawn Place | | Herndon | VA | 20171 | | Litigation | X | Unknown |
| Kosmal, Frank | | 1304 Topaz Way | | Sacramento | CA | 95864 | | Litigation | X | Unknown |
| Kostusiak, Patricia | | 78 Colonial Drive | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Kosullavirojana, Tanin | | PO Box 221 | | Concord | CA | 94552 | | Litigation | X | Unknown |
| Koupash, Michael | | 444 Tiburon Drive | | Myrtle Beach | SC | 29588 | | Litigation | X | Unknown |
| Kovachi, Mary Jane | | 109 Brendan Ave. | | Tonawanda | NY | 14217 | | Litigation | X | Unknown |
| Kovacs, April | | 6205 Cape Cod Ln | | Yorba Linda | CA | 90028 | | Litigation | X | Unknown |
| Koval-Diaz, Christopher | | 24404 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Kovazovich, Nick | | 2008 NE Devils Ridge Road | | Lincoln City | OR | 97367 | | Litigation | X | Unknown |
| Kowalski, Diane | | 400 Mill Street, Apt. 124 | | Buffalo | NY | 14221 | | Litigation | X | Unknown |
| Kowski, Linda | | 1085 Jaystone Terrace, Apt. 109 | | Waterloo | WI | 53594 | | Litigation | X | Unknown |
| Kozar, Francis | | 15 Penn Street | | Mount Pleasant | PA | 15666 | | Litigation | X | Unknown |
| Kraaz, Richard | | 1930 Scarlett Meadows Drive | | Sevierville | TN | 37876 | | Litigation | X | Unknown |
| Kraft, Martin | | 222 Jockey Club Dr | | Athens | GA | 30605 | | Litigation | X | Unknown |
| Kramer, Arlene | | 1844 Glendon Ave, #101 | | Los Angeles | CA | 90025 | | Litigation | X | Unknown |
| Krapes, David | | 18435 Keswick St. #24 | | Reseda | CA | 91335 | | Litigation | X | Unknown |
| Krebs, Harold | | 134 Underhill Ave. Apt. 2B | | West Harrison | NY | 10604 | | Litigation | X | Unknown |
| Krehely, Donald | | 6780 Bunker Hill Circle | | Pensacola | FL | 32506 | | Litigation | X | Unknown |
| Krell, Dean | | 318 Trail W | | McPherson | KS | 67460 | | Litigation | X | Unknown |
| Kremenick, John | | 14 Dexter Lane | | Kings Park | NY | 11754 | | Litigation | X | Unknown |
| Krise, Gloria | | 310 SE Tpeeksin Lane | | Shelton | WA | 98584 | | Litigation | X | Unknown |
| Kristich, Charles and Dorothy | | 88 Lowell Rd. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Kriz, Carolyn | | 770 Waterford Dr Apt 303 | | Naples | FL | 34113 | | Litigation | X | Unknown |
| Kroboth, Brenda | | 60 Devonshire Road | | Hagerstown | MD | 21740 | | Litigation | X | Unknown |
| Krolczyk, Frank | | 4177 Dawson Ave. | | Warren | MI | 48092-4318 | | Litigation | X | Unknown |
| Kroldart, Mary | | 7873 Telephone Road | | Leroy | NY | 14482 | | Litigation | X | Unknown |
| Kronbach, Clyde | | 185 Goldenrod Ave Apt. 2 | | Franklin Square | NY | 11010 | | Litigation | X | Unknown |
| Kropp , Stephanie | | 6626 Franklin Ae, #103 | | Los Angeles | CA | 90028 | | Litigation | X | Unknown |
| Kruck, Carrie | | 10851 Maple Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Krueger, Catherine | | 167 Montblue Drive | | Getzville | NY | 14068 | | Litigation | X | Unknown |
| Krueger, John | | 6 Parkwood Drive Apt R | | South Amboy | NJ | 08879 | | Litigation | X | Unknown |
| Krug, Marie | | 29 Kathy Drive | | Haverhill | MA | 01832 | | Litigation | X | Unknown |
| Krummell, Martha | | 4520 William Blvd. T Building | Apartment 248 | Kener | LA | 70065 | | Litigation | X | Unknown |
| Kruse, Daniel | | 13619 148th Avenue, SE | | Yelm | WA | 98597 | | Litigation | X | Unknown |
| Krzywanoski, Florence | | 512 Avenue F | | Brooklyn | NY | 11218 | | Litigation | X | Unknown |
| Kudlets, Josephine | | 284 Main St., Apt. 108 | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Kudo, Frederick | | 47-694 Wailehua Place | | Kaneohe | HI | 96744 | | Litigation | X | Unknown |
| Kuenzler, Adeline | | 1009 Brookfield Glen Drive | | Belvidere | NJ | 07823 | | Litigation | X | Unknown |
| Kuhle, Karen | | 1646 E. Orangeside Road | | Palm Harbor | FL | 34683 | | Litigation | X | Unknown |
| Kuhn, Neal | | 55 Beardsley Road | | Lowell | OH | 45744 | | Litigation | X | Unknown |
| Kuhnert, Matthew Lewis | | 365 NE Starr ST. #24 | | Sublimity | OR | 97385-9559 | | Litigation | X | Unknown |
| Kujawa, Jr., Edmund | | 10356 Chestnut Rd | | Dunkirk | NY | 14048 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kumar, Ratesh | | 7300 Florinda Way | | Sacramento | CA | 95828 | | Litigation | X | Unknown |
| Kurbanick, John | | 3517 Mary Street | | Endwell | NY | 13760 | | Litigation | X | Unknown |
| Kurkowski, Victoria | | 520 University Avenue | | Buffalo | NY | 14223 | | Litigation | X | Unknown |
| Kurowski, Mary | | 2265 Sprucewood Drive | | Youngstown | OH | 44515 | | Litigation | X | Unknown |
| Kurtz, Greg | | 3837 Traditional Dr. | | Ft. Collins | CO | 80526 | | Litigation | X | Unknown |
| Kurtzworth, Claudia | | 162 Bouck St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Kurz, Rebecca | | 91-1024 Aeae St. | | Ewa Beach | HI | 96706 | | Litigation | X | Unknown |
| Kuter, Robert | | 3496 E. 2153rd Road | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Kydney, Raymond | | 6121 Princess Margaret Drive | | Lincoln | NE | 68516 | | Litigation | X | Unknown |
| Kyle, Judith | | 2305 Crosstrail Ridge | | Rock Hill | SC | 29732 | | Litigation | X | Unknown |
| Kyles, Percy | | 1734 Honey Brook Lane | | St. Louis | MO | 63138 | | Litigation | X | Unknown |
| La Fond, Denise | | 33502 Steele Ave | | Aqua Dulce | CA | 91390 | | Litigation | X | Unknown |
| La Fond, Denise | | 23924 Arroyo Park Drive, Unit 127 | | Valencia | CA | 91355 | | Litigation | X | Unknown |
| Labarda Jr., Carlito | | 24524 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Labbe, Cecil | | 4845 Flagler Estates Blvd | | Hastings | FL | 32145 | | Litigation | X | Unknown |
| LaBeau, William | | 6925 Willow Brook Road | | Racine | WI | 53402 | | Litigation | X | Unknown |
| Lachner, Leo | | 01 E. 88th Ave, Apt #0-109 | | Thorton | CO | 80229 | | Litigation | X | Unknown |
| Lacich, Jr., Stanley | | 3370 NW 67 Street | | Fort Lauderdale | FL | 33309 | | Litigation | X | Unknown |
| Lacoss, Robert | | 5 Jones Avenue | | Walnut Ridge | AR | 72476 | | Litigation | X | Unknown |
| Lacy, Lee Ruth | | 4303 Blue Spring Road | | Huntsville | AL | 35810 | | Litigation | X | Unknown |
| Laez Salaz, Elia | | 6346 Broadway Street | | Newark | CA | 94560 | | Litigation | X | Unknown |
| Lafferty Jr, Jack | | 5660 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lafferty Sr, Jack Lewis | | 5660 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lafferty, April Lynn | | 910 N. Jefferson St. | | Lexington | NE | 68850 | | Litigation | X | Unknown |
| Lafferty, Heather | | 5660 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lafferty, JoAnne | | 5660 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lafferty, Marilyn | | 26303 Old Anvil Lane | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Lafferty, Stephanie | | 910 North Jefferson St. | | Lexington | NE | 68850 | | Litigation | X | Unknown |
| Lafler, Kenneth | | 23871 Via Astuto | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| Lafleur, Leon | | 12 Collins St. | | Chicopee | MA | 01022 | | Litigation | X | Unknown |
| LaFleur, Walter | | 199 Great Road | | North Smithfield | RI | 02896 | | Litigation | X | Unknown |
| Laforteza, Dennis | | 24737 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Laforteza, Flordeliz | | 24737 Marbella Avenue | | Carson | CA | 90745-6414 | | Litigation | X | Unknown |
| Laforteza, Pamela | | 24737 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lago, Edward | | 4251 N. Concord Dr. | | Crystal River | FL | 34205 | | Litigation | X | Unknown |
| Laguerre, Jack | | 2951 Northwest 43rd Terrace Apt. C | | Fort Lauderdale | FL | 33313 | | Litigation | X | Unknown |
| Laird, Jerry | | 2990 White Thorn Road | | Shingle Springs | CA | 95682 | | Litigation | X | Unknown |
| Lal, Jasmine | | 24629 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lal, Jowahir | | 24629 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lal, Rajiv | | 24629 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lamadrid, Josie A. | | 18832 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Lamb, Nichole Lynn | | 10435 Buckboard Circle | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Lambert, Anna | | PO Box 1114 | | Dunbar | WV | 25064 | | Litigation | X | Unknown |
| Lambert, Don | | 3052 Polk Rd. #44 | | Mena | AR | 71953 | | Litigation | X | Unknown |
| Lambert, Frances | | 5103 Bedrock Rd | | Julian | NC | 27283 | | Litigation | X | Unknown |
| Lambert, Maggie L. | | 4410 Crimson Court | | Sugarland | TX | 77479 | | Litigation | X | Unknown |
| Lamie, Margaret | | P.O. Box 118 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Laminack, John Thomas | | 160 A Bennett Street | | Heflin | AL | 36264 | | Litigation | X | Unknown |
| Lamkin, Mava | | 1250 Alamos West | | Corrales | NM | 87048 | | Litigation | X | Unknown |
| Lampley, James | | 3653 West St. | | Thompsonville | IL | 62890 | | Litigation | X | Unknown |

Schedule EF/Q.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lanas, Larry | | 157 Hayes Avenue | | San Jose | CA | 95123 | | Litigation | X | Unknown |
| Landaeta, Anthony | | 16465 Green Tree Blvd #5G | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Landes, Charles | | 940 Amber Road | | Louisa | VA | 23093 | | Litigation | X | Unknown |
| Landey Sr., Allen | | 314 Yvonne Dr. | | Enterprise | AL | 36330 | | Litigation | X | Unknown |
| Landingham | | 31952 Paseo De Tania | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| Landingham, Justin | | 1696 Carmel Crt | | BEaumont | CA | 92223 | | Litigation | X | Unknown |
| Landingin, Josephine | | 24503 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Landis, Joe | | 1104 Autumn Park | | Oxford | NC | 27565-3495 | | Litigation | X | Unknown |
| Lane, Ella | | 1733 Abbreton Way Apt. 3B | | High Point | NC | 27260 | | Litigation | X | Unknown |
| Lane, James | | 111 West State St. # 1413 | | Rockford | IL | 61101 | | Litigation | X | Unknown |
| Lane, Robert | | 810 Sanga Creek Road | | Cordova | TN | 38018 | | Litigation | X | Unknown |
| Lane, Sharon | | 3289 South Desert View Drive | | Apache Junction | AZ | 85120 -9554 | | Litigation | X | Unknown |
| Lane, Tony | | 497 Forehand Road NE | | Pikeville | NC | 27863 | | Litigation | X | Unknown |
| Lanes, Theodis | | 3876 Hodges Road | | Metter | GA | 30439 | | Litigation | X | Unknown |
| Lang, Judy | | 8 Elrod Road | | Boag | AL | 35957 | | Litigation | X | Unknown |
| Langager, David | | 24631 N. 43rd Drive | | Glendale | AZ | 85310 | | Litigation | X | Unknown |
| Langer, Edith | | 191 Long Hill Hwy | | Brooks | ME | 04921 | | Litigation | X | Unknown |
| Langford, Dianne | | PO Box 3903 | | Dayton | OH | 45401 | | Litigation | X | Unknown |
| Langley, Barbara | | 26 Dykes West Rd. | | Waynesboro | MS | 39367 | | Litigation | X | Unknown |
| Lanham, Lynell | | 533 Mountain View Dr. | | Twin Falls | ID | 83301 | | Litigation | X | Unknown |
| Lanham, Sue | | 21622 Grip Road | | Sedrow Woolley | WA | 98284 | | Litigation | X | Unknown |
| Lanning, Darlene | | 354 Belva Ct. | | Logan | OH | 43138 | | Litigation | X | Unknown |
| Lantis, Maryann | | 223 Oregon Street | | Gridley | CA | 95948 | | Litigation | X | Unknown |
| Lantto, Reuben | | 20314 Kensington Way | | Lakeville | MN | 55044-5948 | | Litigation | X | Unknown |
| LaPonza, Linda | | 4225 Solano Avenue #697 | | Napa | CA | 94558 | | Litigation | X | Unknown |
| Lara Jr., Candelario | | 2416 Thatcher Avenue | | River Grove | IL | 60171 | | Litigation | X | Unknown |
| Lara, Alejandro | | 24533 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lara, Jose | | 24533 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lara, Marjorie Sue | | 3695 Avalon Street Apartment 34 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lara, Timothy | | 2475 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lara-Rodriguez | | 7347 Evans St | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Lara-Sanchez, Alma | | 24744 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Larios-Panduro, Mario | | 1062 Sentinel Avenue | | Los Angeles | CA | 90063 | | Litigation | X | Unknown |
| LaRiviere, Jimar | | 4491 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| LaRiviere, Kathryn Ann | | 4491 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Larkins, Dorothy | | 4019 Ramona Ave. | | Dallas | TX | 75216 | | Litigation | X | Unknown |
| Larkins, Mary | | 1931 Thronhill Dr. | | Akron | OH | 44319 | | Litigation | X | Unknown |
| Larrieu, Dylan | | 23505 Moneta Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Larrieu, Geddy | | 3129 N. Greenbrier Rd. | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| Larrieu, Gordon | | 24325 Crenshaw Blvd.- Unit #374 | | Torrance | CA | 90505 | | Litigation | X | Unknown |
| Larsen, Robert | | 3501 Robinhood Lane | | Texarkana | TX | 75501 | | Litigation | X | Unknown |
| Larson, Duane | | 1612 Wyoming Ave. | | Superior | WI | 54880 | | Litigation | X | Unknown |
| Larson, Susan | | 741 Smith Road | | Martin | TN | 38237 | | Litigation | X | Unknown |
| Lashbrook, Terry | | 3530 Cactus Creek Dr | | Spring | TX | 77386 | | Litigation | X | Unknown |
| Lasswell, Barbara | | 24436 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lasswell, Harold | | 24436 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lasswell, Jennifer | | 765 Harbor Cliff Way #129 | | Oceanside | CA | 92054 | | Litigation | X | Unknown |
| Lasswell, Thomas E. | | 24436 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lasswell, Thomas J. | | 472 Frasier St. SE | | Marietta | GA | 30060 | | Litigation | X | Unknown |
| Lathon, Alice | | 19601 N. 7th St. Unit 1064 | | Phoenix | AZ | 85024 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Latifi, Alex | | 15 Asbury Road SE | | Huntsville | AL | 35801 | | Litigation | X | Unknown |
| Latorre, Emily | | 418 Live Oak Avenue | | Orange City | FL | 32763 | | Litigation | X | Unknown |
| Latorres, Lucas | | 5688 E Butler Avenue | | Fresno | CA | 93727 | | Litigation | X | Unknown |
| Lattimer, Rosa L. | | 10016 Tristan Drive. #A-1 | | Downey | CA | 90240 | | Litigation | X | Unknown |
| Laurent, Margarete | | 1191 Glen Iris Drive Unit 303 | | Fayetteville | NC | 28314 | | Litigation | X | Unknown |
| Lauterio, Catherine | | 5827 Dagwood Ave | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Laux, Anthony Gordon | | 18830 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Laux, Diane Ornorina | | 18830 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Lavan, Ausino | | 2500 E Wallisville Rd #57 | | Highland | TX | 77562 | | Litigation | X | Unknown |
| Lavergne, Ruth | | 3117 South Woods Avenue | | McHenry | IN | 60051 | | Litigation | X | Unknown |
| LaVoise, Nancy | | 2742 Cabrillo Ave Unit 110 | | Torrance | CA | 90501 | | Litigation | X | Unknown |
| Law, Constance | | 777 Magnolia Way #1325 | | Atlanta | GA | 30314 | | Litigation | X | Unknown |
| Lawhorn, Rita | | 6750 White Oak Drive | | Hialeah | FL | 33014 | | Litigation | X | Unknown |
| Lawhorn, Yolande | | 700 Ashton Place Circle, Apt 756 | | Ashburn | GA | 31714 | | Litigation | X | Unknown |
| Lawlor, Jennifer Lynn | | P.O. Box 231 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Lawrence, Bernice | | 10142 Barlow Road | | Hazlehurst | MS | 39083 | | Litigation | X | Unknown |
| Lawrence, Elmer | | PO Box 377 | | Brookfield | OH | 44403 | | Litigation | X | Unknown |
| Lawrence, James | | 5110 Milward Dr. | | Madison | WI | 53711 | | Litigation | X | Unknown |
| Lawson, Elizabeth | | 6415 York Avenue Apt-203 | | Minneapolis | MA | 55435 | | Litigation | X | Unknown |
| Lawson, Latavis | | 5909 Cindy St. | | Ball | LA | 71405-3383 | | Litigation | X | Unknown |
| Lawson, Marvin | | 4628 Westgate Rd | | Willmington | NC | 28405 | | Litigation | X | Unknown |
| Lawson, Mary | | 4020 Garrison Blvd. | | Baltimore | MD | 21215 | | Litigation | X | Unknown |
| Lawson, Willie Lee | | 620 Cherry Ave. | | Birmingham | AL | 35214 | | Litigation | X | Unknown |
| Lawton, Joyce | | 504 Trees of Avalon Pkwy | | MCDonough | GA | 30253 | | Litigation | X | Unknown |
| Laxa, James | | 24722 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Laxa-Salazar, Clare | | 24722 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Layton, Tom & Rosa | | 1951 Ravista Lane | | La Canada | CA | 91011 | | Litigation | X | Unknown |
| Le Boy, Randall | | 200 Olive Avenue, Space 30 | | Vista | CA | 92083 | | Litigation | X | Unknown |
| Le, Loi | | 8651 Palos Verdes Ave | | Westminster | CA | 92683 | | Litigation | X | Unknown |
| Lea, Nancy | | 14600 Saticoy St., #235 | | Van Nuys | CA | 91405 | | Litigation | X | Unknown |
| Leandro, David Lee | | 901 East Washington St.- Apt. #328 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Leanos, Leticia | | 1021 Harbor Village Dr. Apt. B | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Leath, Vivian | | 8502 Osprey Court | | Fort Washington | MD | 20744 | | Litigation | X | Unknown |
| Leathem, Mae | | 980 Peachers Mill Road | | Clarksville | TN | 37042 | | Litigation | X | Unknown |
| Lebish, Warren | | 2108 Mountain City Street | | Henderson | NV | 89052 | | Litigation | X | Unknown |
| LeBlanc, Carolyn | | RTS - 2043 West 80th Street | | Chicago | IL | 60620 | | Litigation | X | Unknown |
| Lebow, Jimmy | | PO Box 1092 | | Ashdown | AR | 71822 | | Litigation | X | Unknown |
| LeClair, Edward | | 1117 Belleza St. | | Camarillo | CA | 93012 | | Litigation | X | Unknown |
| Ledbetter, Gerald | | 1614 Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Ledbetter, Sr., Larry | | 135 Dietz Rd | | Ringgold | GA | 30736 | | Litigation | X | Unknown |
| Ledesma, Aida | | 24508 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ledesma, Pat | | 3497 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ledesma, Randy T. | | 3497 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ledesma, Tom | | 3497 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ledsinger, Lavonia | | 405 Warner Street NW | | Huntsville | AL | 35805 | | Litigation | X | Unknown |
| Lee Sr., Charles | | 6618 Leavenworth Road | | Kansas City | KS | 66104 | | Litigation | X | Unknown |
| Lee, Brenell | | 25558 Highway 603 | | Kiln | MS | 39556 | | Litigation | X | Unknown |
| Lee, Ching | | 3213 Hastings Road SW | | Huntsville | AL | 35801 | | Litigation | X | Unknown |
| Lee, Clarence | | 2035 W. 157th St., #1 | | Gardona | CA | 90249 | | Litigation | X | Unknown |
| Lee, Diane | | 1294 North Circle Dr. | | Crystal River | FL | 34429 | | Litigation | X | Unknown |

Schedule EF Q1.03
Liability Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|---------------------------|--------------|
| Lee, Etta | | PO Box 1094 | | Bloomfield | NM | 87413 | | Litigation | X | Unknown |
| Lee, Janene | | 6420 1/2 Brynhurst Avenue | | Los Angeles | CA | 90043-3840 | | Litigation | X | Unknown |
| Lee, Jesse | | 124 Murray Vista Circle | | Lexington | SC | 29072 | | Litigation | X | Unknown |
| Lee, Tony | | 902 McComb Lane | | Cedarhill | TX | 75104 | | Litigation | X | Unknown |
| Lee, Wesley | | 9 Jackman Drive, Apt. A | | Poughkeepsie | NY | 12603 | | Litigation | X | Unknown |
| Legates, Cordelia | | 599 Booth Branch Rd. | | Greenwood | DE | 19950 | | Litigation | X | Unknown |
| Legge, Laura | | 119 8th Street Altizer | | Huntington | WV | 25705 | | Litigation | X | Unknown |
| Leggett, Earnestine | | 3625 Wellborn Rd. Apt 1401 | | Bryan | TX | 77802 | | Litigation | X | Unknown |
| Leggitt, Jane | | 667 Mississippi St | | Gary | IN | 46402 | | Litigation | X | Unknown |
| Lehman, Elizabeth | | 1291 S 28th Street, Apt 604 | | Harrisburg | PA | 17111 | | Litigation | X | Unknown |
| Lehman, Tracie | | 3481 E. 2153rd Road | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Lehmann, Betty | | 2322 11th St. | | Anacortes | WA | 98221 | | Litigation | X | Unknown |
| Leigh, Brian | | 10708 Greenwood Road, Apt 1 | | Kansas City | MO | 64134 | | Litigation | X | Unknown |
| Leigh, Deborah | | 13505 E. 1950 West Road | | Pontial | IL | 61764 | | Litigation | X | Unknown |
| Leija, Charles | | 1461 Raleigh Dr. | | Brighton | MI | 48114 | | Litigation | X | Unknown |
| Leisher, Sr., Jerome | | 210 Abbey Dr. | | Mount Wolf | PA | 17347 | | Litigation | X | Unknown |
| Leisner, Kenneth | | P.O. Box 133 | | Pacific Palisades | CA | 90272-0133 | | Litigation | X | Unknown |
| LeLacheur, Robert | | 28 Caroline Drive | | Milton | MA | 02186 | | Litigation | X | Unknown |
| Leland, Marcella Evans | | 252 Tingley Street | | San Francisco | CA | 94112 | | Litigation | X | Unknown |
| Lemar, Harold | | 444 Currituck Drive | | Chesapeake | VA | 23322 | | Litigation | X | Unknown |
| Lemmert, Rebecca | | 4111 Harvey | | Munhall | PA | 15120 | | Litigation | X | Unknown |
| Lenoir, Norma J. | | 3224 North Sierra Way | | San Bernardino | CA | 92405 | | Litigation | X | Unknown |
| Lenoir, Tijuana | | PO Box 165 | | Riverside | CA | 92502 | | Litigation | X | Unknown |
| Lenoir-Sanderson, Kimberly | | 25310 Cole Street | | Loma Linda | CA | 92354 | | Litigation | X | Unknown |
| Lens, Gregory | | 1014 Lauren Street | | New Braunfels | TX | 78130 | | Litigation | X | Unknown |
| Lenz, Sharon | | 13992 Mango Dr. | | Del Mar | CA | 92014 | | Litigation | X | Unknown |
| Leon Jr., Luis | | 1129 Capital Drive Unit 52 | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Leon, Frank | | 1726 Bayview Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Leon, Praxedes | | 4203 Hackett Avenue | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Leon, Richard | | 4203 Hackett Avenue | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Leon, Robert | | 4203 Hacket Avenue | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Leonard, Carol | | 1201 SE Mill Pond Court #24 | | Ankeny | IA | 50021 | | Litigation | X | Unknown |
| Lepard, James | | 4 Sieben Drive | | Middletown | NJ | 07748 | | Litigation | X | Unknown |
| Leskovansky, Tonja | | PO Box 137 | | Hyde | PA | 16843 | | Litigation | X | Unknown |
| Lester - Rawlings, Mary | | 2158 W. Sallowtail Place | | Nampa | ID | 83686 | | Litigation | X | Unknown |
| Lester, Bruce | | PO Box 41 | | Plains | TX | 79355 | | Litigation | X | Unknown |
| Lester, Fleming | | RTS- 909 Carolina Avenue | | Bluefield | WV | 24701 | | Litigation | X | Unknown |
| Leu, Fred | | 2660 S. Coleman Avenue | | Homosassa | FL | 34448 | | Litigation | X | Unknown |
| Leugemors, Roger | | 39 Autumn Ct | | Glenwood | NY | 14069 | | Litigation | X | Unknown |
| Levander, Steven | | 72964 Skyward Way | | Palm Desert | CA | 92260 | | Litigation | X | Unknown |
| Levato, Joseph | | 282 Hailey Drive, #282B | | Ringgold | GA | 30736 | | Litigation | X | Unknown |
| LeVea, Kenneth and Amy | | 26 Crane Place | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Levier, Glenn | | PO BOX 10704 | | Portland | ME | 04104 | | Litigation | X | Unknown |
| Levy, Jack | | 2097 NW Pine Tree Way | | Stuart | FL | 34994-8829 | | Litigation | X | Unknown |
| Levy, James | | 73-1339 Kukuna Street | | Kailua Kona | HI | 96740 | | Litigation | X | Unknown |
| Levy, Jerome | | 601 Tree House Cir | | St. Augustine | FL | 32095 | | Litigation | X | Unknown |
| Levy, Jill | | 5003 Palmetto St. | | Bellaire | TX | 77401 | | Litigation | X | Unknown |
| Lewis Sr., Alvin | | P .O Box 103 | | Rialto | CA | 92377 | | Litigation | X | Unknown |
| Lewis, Andrea | | 513 Uxbridge Dr. | | Las Vegas | NV | 89178 | | Litigation | X | Unknown |
| Lewis, Angela | | 6301 Sierra Blanca, Apt# 3608 | | Houston | TX | 77083 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Brandi | | 513 Uxbridge Dr. | | Las Vegas | NV | 89178 | | Litigation | X | Unknown |
| Lewis, Charles | | 16 Sweet Fern Dr. | | Cuddebackville | NY | 12729 | | Litigation | X | Unknown |
| Lewis, Clarence | | 210 Bradshaw Dr. | | Sewickley | PA | 15143 | | Litigation | X | Unknown |
| Lewis, David | | 7328 Parkwoods Drive | | Stockton | CA | 95207 | | Litigation | X | Unknown |
| Lewis, Elvira | | 6 W Grant Street | | McRae | GA | 31055 | | Litigation | X | Unknown |
| Lewis, Gloria Faye | | 2976 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lewis, Gloria Jean | | 1155 South 225th Lane | | Buckeye | AZ | 85326 | | Litigation | X | Unknown |
| Lewis, Jackie | | PO Box 71 | | Bolton | MS | 39041 | | Litigation | X | Unknown |
| Lewis, Janet | | 1517 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Lewis, Marc | | 2976 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lewis, Nikisha | | 6723 Caro St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Lewis, Reginald Antoine | | 2976 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lewis, Reynaud | | 1155 S. 225th Lane | | Buckeye | AZ | 85326 | | Litigation | X | Unknown |
| Lewis, Robert | | 3517 S. Rockwell | | Chicago | IL | 60632-1003 | | Litigation | X | Unknown |
| Lewis, Rodrequiez | | 4 Short Street | | Jacksonville | AL | 36262 | | Litigation | X | Unknown |
| Lewis, Sandra | | 4566 Maplewood Drive | | Baltimore | MD | 21229 | | Litigation | X | Unknown |
| Lewis, Sr., Raymond | | 2543 Guernsey Dell Avenue | | Riverside | OH | 45404 | | Litigation | X | Unknown |
| Lewis, Wanda Renee | | 26585 Bonita Heights Ave. | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Lewis-Graham, Anna Belle | | 22738 Lukens Lane | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Leydman, Sofya | | 271 25th Ave. | | San Francisco | CA | 94121 | | Litigation | X | Unknown |
| Leyerly, Diane | | 3070 Lytle Creek Road | | Lytle Creek | CA | 92358 | | Litigation | X | Unknown |
| Leyerly, Tommy | | 3070 Lytle Creek Road | | Lytle Creek | CA | 92358 | | Litigation | X | Unknown |
| Leyva, Isabel | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Leyva, Rosa María | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Li, Juan | | 120 E Main St | | San Gabriel | CA | 91776 | | Litigation | X | Unknown |
| Licea, Araceli | | 5243 W 87th Street | | Oak Lawn | IL | 60453 | | Litigation | X | Unknown |
| Liddall, Anthony | | 154 S Thoreau Terrace | | Galloway | NJ | 08205 | | Litigation | X | Unknown |
| Liebenthal, Paul | | 261 Fern Meadow Drive | | Bakersfield | CA | 93308 | | Litigation | X | Unknown |
| Liebowitz, Barbara | | PO Box 212 | | Belford | NJ | 07718 | | Litigation | X | Unknown |
| Liesinger, Betty | | 1981 Yargerville | | LaSalle | MI | 48145 | | Litigation | X | Unknown |
| Lievanos, Maria T. | | 6223 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ligney, Janet | | 702 Woodside Ave. | | Essexville | MI | 48732 | | Litigation | X | Unknown |
| Likens, Tamara | | 3206 Scottsville Road, Lot 7 | | Lafayette | TN | 37083 | | Litigation | X | Unknown |
| Lime, Nancy | | 1000 7th Ave | | Albany | GA | 31701 | | Litigation | X | Unknown |
| Limones, John | | 43036 Denmore Ave. | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Limosnero, Michael | | 3011 Brimhall Drive | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Limosnero, Ninette | | 3011 Brimhall Drive | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Linares, Nilda | | 10630 SW 146th Court | | Miami | FL | 33186 | | Litigation | X | Unknown |
| Lincoln, Cloteen | | 14616 Summit Ave. | | Maple Heights | OH | 44137 | | Litigation | X | Unknown |
| Lincoln, Nathan | | 53252 Timber View Road | | North Fork | CA | 93643 | | Litigation | X | Unknown |
| Lindkvist, Mark | | 125 Barrow Street, Unit 3B | | New York | NY | 10014 | | Litigation | X | Unknown |
| Lindo, Thelma | | 305 E. Zurich Drive | | Payson | AZ | 85541 | | Litigation | X | Unknown |
| Lindsey, Roger | | 2006 Indiana | | Sikeston | MO | 63801 | | Litigation | X | Unknown |
| Lindstrom, Richard | | 29 Hidden Valley Road | | Osterville | MA | 02655 | | Litigation | X | Unknown |
| Linehan, Maureen | | 928 Huntington Dr., #7 | | Arcadia | CA | 91007 | | Litigation | X | Unknown |
| Link, William | | 198 Salem Ave NW | | Port Charlotte | FL | 33952 | | Litigation | X | Unknown |
| Linn-Hulsey, Elizabeth | | 23709 Vine Avenue | | Torrance | CA | 90501 | | Litigation | X | Unknown |
| Lippard, Brycene | | 1350 Eager Ave | | Snowflake | AZ | 85937 | | Litigation | X | Unknown |
| Lipscomb, Rita | | 1548 Verbena St. | | Denver | CO | 80220 | | Litigation | X | Unknown |
| Lipsey, Christopher | | 1212 Cranbrook Avenue | | Torrance | CA | 90503 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lipsey, Marrion | | 98 Connecticut Ave | | Munfurd | TN | 30858 | | Litigation | X | Unknown |
| Lira, Guadalupe | | 24623 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lira, Miguel D. | | 24623 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lira, Miguel G. | | 24623 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lising, Anita | | 502 E 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lisk, Linda | | 511 J Avenue | | Vinton | IA | 52349 | | Litigation | X | Unknown |
| Lister, Bertha | | 2835 SE Capitol View Ct. | | Topeka | KS | 66605 | | Litigation | X | Unknown |
| Litteral, Juanita | | 5061 East Falcon Road | | Salyersville | KY | 41465 | | Litigation | X | Unknown |
| Little, Doshie | | 1425 Halsey Loop Rd | | Hope Mills | NC | 28348 | | Litigation | X | Unknown |
| Little, Fred | | Route 1 Box 115 | | Rosston | OK | 73855 | | Litigation | X | Unknown |
| Little, Herthalene | | RTS - 9502 Miles Ave, Apt 4 | | Cleveland | OH | 44105 | | Litigation | X | Unknown |
| Little, Mary Helen | | 1500 W. Berry | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Liverzani, Antoinette | | 10770 Aquidneck Island Ct Apt 101 | | Tampa | FL | 33615 | | Litigation | X | Unknown |
| Livingston, Stuart | | 913 East 10th Street | | Bay Minette | AL | 36507 | | Litigation | X | Unknown |
| Lizama, Marianne | | 7560 Willow Way | | Citrus Heights | CA | 95610 | | Litigation | X | Unknown |
| Lledo, Jorge | | 10050 SW 122nd Ct. | | Miami | FL | 33186 | | Litigation | X | Unknown |
| Lloyd, Ronald | | 5 Randall Ct | | Massena | NY | 13662 | | Litigation | X | Unknown |
| Lobato, Kimberly Ann | | 2756 College Drive | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Loberiza, Norma | | 7180 Wolf Run Shoals Rd | | Fairfax Station | VA | 22039 | | Litigation | X | Unknown |
| Locher, Carole | | PO Box 1844 | | Glendale | CA | 91209 | | Litigation | X | Unknown |
| Lockhart, Courtney | | 2 Solana | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Lockhart, Drema | | 1518 Oleander Avenue | | Chesapeake | VA | 23325 | | Litigation | X | Unknown |
| Locklear, Douglas | | 1532 Iona Church Rd | | Rowland | NC | 28383 | | Litigation | X | Unknown |
| Lofgren, Betty | | 5625 Lime Ave, #A | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Lofland, Michael | | 25380 Bee Tree Road | | Henderson | MD | 21640 | | Litigation | X | Unknown |
| Lofthouse, Victoria | | 24702 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Logan, Diane | | 342 Old Camp Rd | | Mifflintown | PA | 17059 | | Litigation | X | Unknown |
| Logan, Jacqlynn | | 765 N. First Street, Apt. B | | Grover Beach | CA | 93433 | | Litigation | X | Unknown |
| Lomax, James | | 8142 Mills Gap Way | | Sacramento | CA | 95828 | | Litigation | X | Unknown |
| Lomeli, Anthony | | 24743 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lomeli, Ermelinda | | 24743 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lomeli, Henry | | 24743 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lomeli, Melinda | | 24743 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| London, Emanuel | | 8526 Madison St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| London, Kathleen | | 8526 Madison St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Long III, Charles | | 373 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Long Jr., Charles | | 373 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Long, Benjamin | | 3256 Byrdville-Freeman Road | | Delco | NC | 28436 | | Litigation | X | Unknown |
| Long, Donna | | RTS - 500 North Emerson St Apt 1108 | | Wenatchee | WA | 98801 | | Litigation | X | Unknown |
| Long, Jonathan | | 614 Bertram Rd | | Linesville | PA | 16424 | | Litigation | X | Unknown |
| Long, Joshua B.T. | | 470 North Poplar Street | | Orange | CA | 92868 | | Litigation | X | Unknown |
| Long, Kevin | | 373 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Long, Nancy Yudiet | | 470 North Poplar Street | | Orange | CA | 92868 | | Litigation | X | Unknown |
| Long, Naser Taeb | | 470 N. Poplar Street | | Orange | CA | 92868 | | Litigation | X | Unknown |
| Long, Penny | | 3595 Santa Fe Avenue- #150 | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Long, Ricky | | 616 West Main St. | | Midlothian | TX | 76065 | | Litigation | X | Unknown |
| Long, Rose | | 2440 Lynwood Avenue | | Russellville | AL | 35654 | | Litigation | X | Unknown |
| Long, Unknown | | 87 Shawomet Ave. | | Warwick | RI | 02889 | | Litigation | X | Unknown |
| Long, Vanessa Praxedes Taeb | | 470 North Poplar Street | | Orange | CA | 92868 | | Litigation | X | Unknown |
| Longshaw, Janis | | P.O. Box 1046 | | Thatcher | AZ | 95552 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Longueil, Deborah | | 1206 Western Avenue | | Brattleboro | VT | 05301 | | Litigation | X | Unknown |
| Lons, James | | 736 Lincoln Ave Apt 206 | | Alameda | CA | 94501 | | Litigation | X | Unknown |
| Loob, Hubert | | 17700 South West Ave., Unit 116 | | Gardena | CA | 90248 | | Litigation | X | Unknown |
| Lopato, Alea | | 10 Chelsea St. Apt. 2L | | Worcester | MA | 01610 | | Litigation | X | Unknown |
| Lopez Jr., Albert | | 24528 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez Jr., Miguel | | 24411 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez Perez, Salvador | | 2139 E. 4th Street- Space 19 | | Ontario | CA | 91764 | | Litigation | X | Unknown |
| Lopez Rodriguez, Rosa | | 11107 Cottonwood Ave | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Lopez Ruiz, Rosalinda | | 11204 Cactus Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Lopez, Albert F. | | 428 W. N Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Lopez, Alberto | | 24528 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Alma | | 24509 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Arturo A. | | 24509 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Arturo O. | | 16601 Garfield Ave.- Space 208 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Lopez, Beatriz | | 23314 Sesame Street Apt 17H | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| Lopez, Bessie | | 24411 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Bridget | | 24416 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Brittany | | 24416 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Catherine | | 24416 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Catherine E. | | 348 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Chrystina | | 24416 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, David | | 24608 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Donna | | 36639 Sycamore St. | | Newark | CA | 94560 | | Litigation | X | Unknown |
| Lopez, Gloria | | 24509 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Guadalupe | | 2139 E. 4th Street- Space 19 | | Ontario | CA | 91764 | | Litigation | X | Unknown |
| Lopez, Hector | | 348 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Jorge | | 1039 S Union Ave, #24 | | Los Angeles | CA | 90015 | | Litigation | X | Unknown |
| Lopez, Jose | | 24416 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Jose A. | | 22106 Clarkdale Avenue | | Hawaiian Gardens | CA | 90716 | | Litigation | X | Unknown |
| Lopez, Julia | | 7922 Day Creek Blvd. Apt. 2305 | | Rancho Cucamonga | CA | 91739 | | Litigation | X | Unknown |
| Lopez, Magdalena | | 24528 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Maria | | 24533 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Marissa | | 24416 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Mayra | | 24528 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Michelle | | 24509 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Nelly C. | | 18787 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Lopez, Ofelia | | 24608 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Ramos | | 732 S Normandie Ave | | Los Angeles | CA | 90005 | | Litigation | X | Unknown |
| Lopez, Ricardo | | 12026 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Lopez, Ruben C. | | 23314 Sesame Street Apt 17H | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| Lopez, Ruben V. | | 24533 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez, Vincent | | 9204 Otto Street | | Downey | CA | 90240 | | Litigation | X | Unknown |
| Lopez-Fiamengo, Dyan | | 24602 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez-Lavalle, Lilly | | 24613 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez-Lavalle, Marcella | | 24613 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lopez-Sanchez, Cecilia | | 8700 Gracie Allen Dr | | Los Angeles | CA | 90048 | | Litigation | X | Unknown |
| Lord, Ferney | | PO BOX 353 | | Madisonville | TX | 77864 | | Litigation | X | Unknown |
| Lorenzo, Crystal | | 450 Washington Street | | Middletown | CT | 06457 | | Litigation | X | Unknown |
| Loria, Michael | | 8351 Terhune Avenue | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Lothringer, Jeff | | 6844 John St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Louden, Delores | | 105 Magnolia Lane | | Yorktown | VA | 23690 | | Litigation | X | Unknown |
| Louis, Jody | | 5335 El Rio Avenue Apartment C | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Louis, Leroy | | 5875 Mission Blvd. # D31 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Louis, Roy | | PO BOX 76 | | McGehee | AR | 71654 | | Litigation | X | Unknown |
| Louks, Judith | | 530 Danley Rd. | | Charlotte | TN | 37036 | | Litigation | X | Unknown |
| Louviere, Henrietta | | 8346 Oak Streeet | | Sorrento | LA | 70778 | | Litigation | X | Unknown |
| Love , Christina | | 855 Perry Court | | Santa Barbara | CA | 93111 | | Litigation | X | Unknown |
| Love, Carl | | 504 Quail Lane | | Desoto | TX | 75115 | | Litigation | X | Unknown |
| Love, Christine | | PO Box 1883 | | Raeford | NC | 28376 | | Litigation | X | Unknown |
| Love, Dennis | | 639 Courtney Court | | Newbury Park | CA | 91320 | | Litigation | X | Unknown |
| Love, Etta Mae | | 12813 Mona Blvd. | | Compton | CA | 90222 | | Litigation | X | Unknown |
| Love, Frankie | | 2518 Presley Road | | Texarkana | TX | 75501 | | Litigation | X | Unknown |
| Love, Howard G. | | 348 Fantasy Way | | Palmdale | CA | 93551 | | Litigation | X | Unknown |
| Love, John | | 20310 Linseed Drive | | Spring | TX | 77388 | | Litigation | X | Unknown |
| Love, Lawrence | | 1046 W. 25th Street | | West Palm Beach | FL | 33404 | | Litigation | X | Unknown |
| Lovejoy, Gloria | | 1375 9 Mile Road | | Ranger | WV | 25557 | | Litigation | X | Unknown |
| Loveless, Sr., David | | 514 Constance Ave. | | Ft. Wayne | IN | 46805 | | Litigation | X | Unknown |
| Lovell, Coy | | 710 Hill Dr | | Guthrie | OK | 73044 | | Litigation | X | Unknown |
| Lover, Darlene | | 5750 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lover, Thomaszina | | 5731 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lovett, Stanford | | 553 Wilcox Road Unit B | | Austintown | OH | 44515 | | Litigation | X | Unknown |
| Lovins, Jennings | | RTS - 1571 S Smithville Rd | | Dayton | OH | 45410 | | Litigation | X | Unknown |
| Lowe, Barbara | | 12219 Terra Bella | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Lowe, Paul | | 5134 Logan Ave. | | San Diego | CA | 92114 | | Litigation | X | Unknown |
| Lowe, Sarah | | 204 S. Quebec Ave. | | Tulsa | OK | 74112 | | Litigation | X | Unknown |
| Lowe-Bason, Bobbie Angela | | 4191 Tolkein Avenue | | North Las Vegas | NV | 89115 | | Litigation | X | Unknown |
| Lowery, Diane | | 110 S. Irena Avenue #A | | Redondo Beach | CA | 90277 | | Litigation | X | Unknown |
| Lowrey, Anderson | | 3025 Rockwood Trails | | St. Charles | MO | 63303 | | Litigation | X | Unknown |
| Lowrey, Jesse | | 24502 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Loyd, James | | 1084 Norwood Creek Road | | Winchester | TN | 37398 | | Litigation | X | Unknown |
| Lozano (Burian), Jaylene | | 6030 Terragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lozano, Anthony | | 364 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lozano, Monica | | 364 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lozano, Pablo O. | | P.O. Box 841 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Lozon, William | | 12820 N E 139th Ct | | Kirkland | WA | 98034 | | Litigation | X | Unknown |
| Lubbers, Henry | | 20758 Tabler Rd., Apt 106B | | Thackerville | OK | 73459 | | Litigation | X | Unknown |
| Lucas, Hazel Elizabeth | | 1030 West G Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Lucas, Lei-Ann | | 513 Dunblane Way | | Fayetteville | NC | 28311 | | Litigation | X | Unknown |
| Lucas, Patricia | | 2453 Artist Ave | | Interlochen | MI | 49643 | | Litigation | X | Unknown |
| Lucas, Ruth | | PO Box 3145 | | Sparks | NV | 89431 | | Litigation | X | Unknown |
| Lucas, Shannon | | 4610 Stonebrook Avenue | | Kalamazoo | MI | 49009 | | Litigation | X | Unknown |
| Lucero, Dolores | | 24733 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lucero, Jason Lee | | #V33131 A2-123 | P.O. Box 290066 | Represa | CA | 95671 | | Litigation | X | Unknown |
| Lucero, Joe | | 5166 Gaviota NW | | Alburquerque | NM | 87120 | | Litigation | X | Unknown |
| Lucero, Margaret T. | | 9931 Montgomery Ave. | | Sepulveda | CA | 91343 | | Litigation | X | Unknown |
| Lucero, Ricky | | 24733 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lucero, Robert | | 24733 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lucero, Rudy | | 24733 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Luckey Sr., Jeffery Earl | | 2040 W. Acacia Ave - Apt. #133 | | Hemet | CA | 92545 | | Litigation | X | Unknown |
| Ludovici Jr., Joseph | | 963 Bald Rock Rd. | | Cherry Creek | CA | 95916 | | Litigation | X | Unknown |

Schedule EF/27.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ludwigsen, Robert | | 1259 Devonwood Drive, Apt. 101 | | Merced | CA | 95348 | | Litigation | X | Unknown |
| Luera, Jose | | 7724 Rudyard Circle | | Antelope | CA | 95843 | | Litigation | X | Unknown |
| Luers, Neil | | 1652 County Road 15 | | Wahoo | NE | 68066 | | Litigation | X | Unknown |
| Luevano, Jessica Cruzita-Reyna | | 2884 Demeter Place | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Luevano, Monalisa | | 2884 Demeter Place | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Luft, Gene | | 2412 N. Greeley Dr | | Kelso | WA | 98626 | | Litigation | X | Unknown |
| Luhrsen, Allan | | 378 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Luhrsen, Andrew | | 378 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Luhrsen, Susan | | 378 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Lui, Andrea | | 13012 Riverside Dr, #6 | | Sherman Oaks | CA | 91423 | | Litigation | X | Unknown |
| Lujan Jr., Frank John | | 2990 Avalon St. | | Riverside | CA | 92509-2015 | | Litigation | X | Unknown |
| Lujan, Filiberto | | 28700 Delaware Place | | Tehachapi | CA | 93561 | | Litigation | X | Unknown |
| Luke, Briggette L. | | 855 N. Murray Street | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Luke, Lacey | | 4166 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Luke, Quette Joyce | | 286 Parkview Extension | | Athens | GA | 30605 | | Litigation | X | Unknown |
| Lumbley, Wayne | | 10501 N. World Drive | | Hobbs | NM | 88242 | | Litigation | X | Unknown |
| Luna, Adam | | 1315 Kansas St., | | Robstown | TX | 78380 | | Litigation | X | Unknown |
| Luna, Aidee | | 6225 Lime Ave. | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Luna, Antonia | | 24739 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Luna, Brian | | 1425 Frost Street | | Edwards | CA | 93523 | | Litigation | X | Unknown |
| Luna, Eric | | 6225 Lime Ave. | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Luna, Hipolita | | 122 Willettts Avenue | | New London | CT | 06326 | | Litigation | X | Unknown |
| Luna, Issac | | 1412 S 61st Ct., Apt. 1 | | Cicero | IL | 60804 | | Litigation | X | Unknown |
| Luna, Josefina M. | | 12042 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Luna, Lorenza | | 24609 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Luna, Raymond | | PO Box 6614 | | Eagle Pass | TX | 78853 | | Litigation | X | Unknown |
| Lunberg, James | | 29615 NE Weslinn Dr | | Corvallis | OR | 97333 | | Litigation | X | Unknown |
| Lundy, Tomilee | | 103 Woodale | | Rogers | AR | 72756 | | Litigation | X | Unknown |
| Lunsford, David | | 1570 E Main St Lot 69 | | Lancaster | OH | 43130 | | Litigation | X | Unknown |
| Luo, Wei Jian | | 79-3 Jing Sui Road #1602 | | Guangzhou | | | China | Litigation | X | Unknown |
| Lupo, Raymond | | PO Box 163 | | Sunnyside | UT | 84539 | | Litigation | X | Unknown |
| Luscinski, John | | 654 Keys Ferry Rd. | | Wellington | AL | 36279 | | Litigation | X | Unknown |
| Lutz, John | | 17327 E. Fontana Way | | Fountain Hills | AZ | 85268 | | Litigation | X | Unknown |
| Luviano-Vidales, Esther | | 6017 Barcelona Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Lux, Jacqueline | | 12230 Wildwood Drive | | North Bend | OR | 97459 | | Litigation | X | Unknown |
| Ly, David | | 1429 S 4th St, #A | | Alhambra | CA | 91803 | | Litigation | X | Unknown |
| Lyczynksi, Regina | | 26581 River Breeze Drive | | Millboro | DE | 19966 | | Litigation | X | Unknown |
| Lyday, Inez | | 15315 Elm Street | | Georgetown | IL | 61846 | | Litigation | X | Unknown |
| Lymon White, Jomica | | 25328 Runsey Court | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Lymon, Janice Claire | | 25328 Runsey Court | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Lynch, Avery | | PO Box 24 | | Bishop | VA | 24604 | | Litigation | X | Unknown |
| Lynn-Horton, Lynnette | | 5618 Malvern Way | | Capital Heights | MD | 20743 | | Litigation | X | Unknown |
| Lyons, Bettina | | 2855 Santa Inez Pl | | Tucson | AZ | 85715 | | Litigation | X | Unknown |
| Lyons, Jeffrey | | 3693 Snouffer Road | | Columbus | OH | 43235 | | Litigation | X | Unknown |
| Lyons, Renee | | 1286 E. 47th St. | | Los Angeles | CA | 90011 | | Litigation | X | Unknown |
| Maas, John | | 8817 Misty Hollow Dr | | Midwest City | OK | 73110 | | Litigation | X | Unknown |
| Mabalo, Froilan | | 24733 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mabry, Marjorie | | 562 Marion Amos Road | | Roseboro | NC | 28382 | | Litigation | X | Unknown |
| Macaluso, Richard | | 8126 Stagewood Dr. | | Humble | TX | 77338 | | Litigation | X | Unknown |
| MacCabe, Betty | | 300 W. Crystal Lake Ave., Apt. 410 | | Haddonfield | NJ | 08033 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| MacDonald, Colleen | | 425 Kawailoa Rd. Apt. D | | Kailua | HI | 96734 | | Litigation | X | Unknown |
| MacDonald, Robert | | 914 W. Roberts Ave | | Nampa | ID | 83651 | | Litigation | X | Unknown |
| Macedo, Jose Trinidad | | 5663 Paula Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| MacEwan, Chelsee | | 146 Sheridan Street | | Johnstown | PA | 15906 | | Litigation | X | Unknown |
| Machado, Eliana | | 6711 26th Street West | | Bradenton | FL | 34207 | | Litigation | X | Unknown |
| Machniak, Denise Clare | | 3640 Mears Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Macias Arce, Noe | | 24427 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Macias, Joseph | | 24427 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Macias, Katherine | | 37851 20th St. East, #E-11 | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Macias, Sylvia | | P. O. Box 511 | | Lancaster | CA | 93584 | | Litigation | X | Unknown |
| Macias-Zuniga, Jesus | | 24427 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mack, Patricia | | 79 Webster Road | | Weston | ME | 02493 | | Litigation | X | Unknown |
| Mack, Queen Melinda | | 16870 Verdura Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mack, Saundra | | 4 E. 107th Street, Apt. 5G | | New York | NY | 10029 | | Litigation | X | Unknown |
| MAck, Shelly Renae | | 1368 Babel Lane | | Concord | CA | 94518 | | Litigation | X | Unknown |
| Mackey, Lillian | | 30 Pine Street | | Libby | MT | 59923 | | Litigation | X | Unknown |
| Mackey, Rodney | | 2920 Limerick Road | | Clyde | OH | 43410 | | Litigation | X | Unknown |
| MacLeod, David | | 24618 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| MacLeod, Malcolm | | 24618 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| MacLeod, Shaaron | | 24618 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| MacWhinnie, Barbara | | 176 Columbus Ave. # 302 A | | Pittsfield | MA | 01201 | | Litigation | X | Unknown |
| Madden, Mitchell | | P.O. Box 10985 | | Fort Smith | AR | 72917 | | Litigation | X | Unknown |
| Maddox, Amanda | | PO Box 245 | | Lepanto | AR | 72354 | | Litigation | X | Unknown |
| Madero, Arsenio & Eloisa | | 10143 California Ave | | Riveside | CA | 92503 | | Litigation | X | Unknown |
| Madole, Robert | | 13450 Bayton Dr | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Madonna, David | | 220 Longview Drive | | Berlin | CT | 06037 | | Litigation | X | Unknown |
| Madrid, Anna | | 24726 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Madrid, Jack Fredrick | | 6253 Ebony Legends Ave. | | Las Vegas | NV | 89131 | | Litigation | X | Unknown |
| Madrigal, Edward | | RTS - 2549 Camara Circle, Apt A | | Concord | CA | 94520 | | Litigation | X | Unknown |
| Madrigal, Socorro | | 24602 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magallanes, Maria | | 10597 Roxbury Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Magallon, Esequiel | | 24419 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magallon, Karen | | 24419 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magallon, Lori | | 24419 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magallon-Hamlin, Karen | | 2408 Daneland Street | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Magana, Adam | | 1663 Lagoon Avenue | | Carson | CA | 90744 | | Litigation | X | Unknown |
| Magana, Adan | | 24738 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magana, Elsa | | 15336 1/2 Paramount Blvd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Magana, Esther | | 24738 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magana, Hector | | 24738 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magana, Maricela | | 24738 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magana, Mario | | 24709 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magas, Rebecca | | 18800 Westwood Drive, Apt 318 | | Strongsville | OH | 44136 | | Litigation | X | Unknown |
| Magdaleno, Adolfo | | 505 N Wilmington Ave. | | Compton | CA | 90220 | | Litigation | X | Unknown |
| Magdaleno, Anabel | | 1622 Bay View Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Magdaleno, Benito | | 1622 Bay View Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Magdaleno, Daniel | | 1622 Bay View Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Magdaleno, Ernie | | 3607 Creekview Court | | McKinney | TX | 75071 | | Litigation | X | Unknown |
| Magdaleno, Vitalina | | 505 N Wilmington Ave. | | Compton | CA | 90220 | | Litigation | X | Unknown |
| Mageno, Jesse | | 8201 70th St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mageno, Jessica | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Maggio Jr., Willie | | 24722 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Maggio, Vivian | | 24722 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magno, Gabrielle | | 24422 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magno, Gil | | 24422 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magno, Gilbert | | 24422 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magno, Yasmin | | 24422 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Magwood, Michelle | | 1404 Tree Mountain Parkway | | Stone Mountain | GA | 30083 | | Litigation | X | Unknown |
| Mahalic, Drew | | 2114 SW Sunset Dr. | | Portland | OR | 97239 | | Litigation | X | Unknown |
| Maher, Freda | | 3912 Maher Way | | Alton | IL | 62002 | | Litigation | X | Unknown |
| Mahoney, Vijayanthi | | 79 Willow St. | | Carteret | NJ | 07008 | | Litigation | X | Unknown |
| Mainella, Allen | | 25 Martin Lane | | Westbury | NY | 11590 | | Litigation | X | Unknown |
| Mainer, Laticia | | 1518 Hemmer Lane, Apt. O | | Mishawaka | IN | 46545 | | Litigation | X | Unknown |
| Major, Martha | | 5 Gleneagles Lane | | Bulverde | TX | 78163 | | Litigation | X | Unknown |
| Majoris, Donna | | PO Box 2459 | | Wintersville | OH | 43953 | | Litigation | X | Unknown |
| Majors , Mamie | | 222 E. Custis Ave. | | Alexandria | VA | 22301 | | Litigation | X | Unknown |
| Majors, Mark | | PO Box 1500 | | Tatum | NM | 88267 | | Litigation | X | Unknown |
| Makary, Ayad | | 8653 Mayne Street | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Malaussena, William | | 3130 S Main Street | | Montgomery Center | VT | 05471 | | Litigation | X | Unknown |
| Maldonado, Diana | | 4815 Matney Ave | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Malik, Abdul | | 40 Hitching Post Drive | | Rolling Hills Estate | CA | 90274-5169 | | Litigation | X | Unknown |
| Malik, Aneela | | 40 Hitching Post Drive | | Rolling Hills Estate | CA | 90274-5169 | | Litigation | X | Unknown |
| Malik, Moneeba | | 40 Hitching Post Drive | | Rolling Hills Estate | CA | 90274-5169 | | Litigation | X | Unknown |
| Malin, Estelle | | 6202 NW 45th St. | | Coconut Creek | FL | 33073 | | Litigation | X | Unknown |
| Malkemus, William | | 3160 Frenchhill Dr | | Powhatan | VA | 23139 | | Litigation | X | Unknown |
| Mallory, Bettie | | 113 12th St | | Princeton | WV | 24740 | | Litigation | X | Unknown |
| Mallory, Celeste | | 992A Franklin Ave. | | Newark | NJ | 07107 | | Litigation | X | Unknown |
| Mallory, Cyndi | | 6725 Fiddynent Road | | Roseville | CA | 95747 | | Litigation | X | Unknown |
| Mallory, Larry | | 1911 Stonebrook Drive | | Arlington | TX | 76012 | | Litigation | X | Unknown |
| Mallory, Thelma | | PO Box 1813 | | Dillon | SC | 29536 | | Litigation | X | Unknown |
| Malloy, John | | 24 E Frederick Street | | Williamsport | MD | 21795 | | Litigation | X | Unknown |
| Malone, Carla | | 2276 E. Baker Hwy | | Douglas | GA | 31535 | | Litigation | X | Unknown |
| Malone, Donald | | 5834 Avila Street | | El Cerrito | CA | 94530 | | Litigation | X | Unknown |
| Malone, Jeanette | | 3300 Warringham Ave. | | Waterford | MI | 48329 | | Litigation | X | Unknown |
| Malone, Robert | | 20 Brookdale Drive | | Bay Shore | NY | 11706 | | Litigation | X | Unknown |
| Malone, Shirley | | 3111 E. 2nd Ave | | Pine Bluff | AR | 71601 | | Litigation | X | Unknown |
| Maltby, Rebecca | | 16031 SW Stark St., Apt 37 | | Portland | OR | 97233 | | Litigation | X | Unknown |
| Malunda, Amalia | | 24403 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Malunda, Krystal | | 24403 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Malunda, Seymour | | 24403 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Malveaux, Virginia | | 13022 Bark Lane | | Houston | TX | 77015 | | Litigation | X | Unknown |
| Manansala, Joan | | 24744 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Manansala, Joshua | | 24744 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Manansala, Julieto | | 24744 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Manansala, Yolanda | | 24744 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mancera, Carlos | | 2300 Maple Ave.- Apt. 214 | | Torrance | CA | 90503 | | Litigation | X | Unknown |
| Mancera, Michelle | | 2300 Maple Ave.- Apt. 214 | | Torrance | CA | 90503 | | Litigation | X | Unknown |
| Mancha, Gildardo | | 4220 Coyote Lane | | Santa Fe | NM | 87507 | | Litigation | X | Unknown |
| Manders, David | | 1504 Silverlake Rd. | | McKinney | TX | 75070 | | Litigation | X | Unknown |
| Mandley, Allen | | 1696 La Maderia Dr. SW | | Palm Bay | FL | 32909 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Maneeratanamongkol, Amnauy | | 239 East Montrose Street | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Maney, Gail | | 1207 Union Ave. | | Newburgh | NY | 12550 | | Litigation | X | Unknown |
| Mangini, Antonio | | RTS - 31 Bankfield Crescent Stoney Creek | | Hamilton | ON | LAJ OC1 | CANADA | Litigation | X | Unknown |
| Manibusan, Juana | | 7560 Nature Trail | | Columbus | GA | 31904 | | Litigation | X | Unknown |
| Manick, Robert | | 1908 W. 91st Place | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Manley, Douglas | | 50692 Grimms Bridge Rd | | East Liverpool | OH | 43920 | | Litigation | X | Unknown |
| Mann Jr., Bernard | | 9777 N. Council Road Apt. # 1114 | | Oklahoma City | OK | 73162 | | Litigation | X | Unknown |
| Mann, Joshua | | 4129 NW 54th Street | | Oklahoma City | OK | 73112 | | Litigation | X | Unknown |
| Mann, Martha | | 1505 Hawthorne Ave | | Columbus | OH | 43203 | | Litigation | X | Unknown |
| Mann, Stella | | 12775 State Route 72N | | Leesburg | OH | 45135 | | Litigation | X | Unknown |
| Manners II, Vincent J. | | P.O. Box 383 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Manning, Fred | | 23445 S. Twin Oaks Dr. Apt 1304 | | Clairemore | OK | 74019 | | Litigation | X | Unknown |
| Manning, Helen | | 15 Richgrain Avenue | | Waltham | MA | 02453 | | Litigation | X | Unknown |
| Manning, Maggie Lee | | 2756 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Mantynen, Melissa | | 195 Madrigal St. | | Rohnert Park | CA | 94928 | | Litigation | X | Unknown |
| Manuel, Ethel | | P.O. Box 2557 | | Kansas City | KS | 66110 | | Litigation | X | Unknown |
| Marbury, Cynthia | | P.O. Box 728 | | Goodwater | AL | 35072 | | Litigation | X | Unknown |
| Marbury, Tamara Deniece | | 5910 Mission Blvd. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Marcelin, Albertha | | 12476 Maple Street | | Port Allen | LA | 70767 | | Litigation | X | Unknown |
| Marchese, Alethiae | | RTS - 155 Lassen Drive | | San Bruno | CA | 94066 | | Litigation | X | Unknown |
| Marcotte, Carol | | 602 Chicago Ave SW | | Red Lake Falls | MN | 56750 | | Litigation | X | Unknown |
| Marcy, Marcia E. | | 44 Nichols Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Marefat, Darios | | 1737 Braken Avenue | | Wilmington | DE | 19808 | | Litigation | X | Unknown |
| Marin, Aaron | | 6416 N Curtis Ave | | Portland | OR | 97217 | | Litigation | X | Unknown |
| Marin, Ambar | | 1230 E. Renton St. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Marin, Aurora | | 408 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Marin, Felix | | 408 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Marin, Jose | | 408 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Marion, Michael | | 462 Bill West Road | | Limestone | TN | 37681 | | Litigation | X | Unknown |
| Markarian, Hilda | | 329 N Cedar Street Apt. #2 | | Glendale | CA | 91206 | | Litigation | X | Unknown |
| Markey, Christopher | | 7757 Van Buren Street, Unit 508 | | Forest Park | IL | 60130-4809 | | Litigation | X | Unknown |
| Markosyan, Ferdinant | | 512 S. Glendale Ave # 401 | | Glendale | CA | 91205 | | Litigation | X | Unknown |
| Marks, James | | 12602 W. Wildwood Dr. | | Sun City West | AZ | 85375 | | Litigation | X | Unknown |
| Marks, James | | 707 Draper St. | | Vicksburg | MI | 49097 | | Litigation | X | Unknown |
| Marks, Johnny | | 37 Roma | | Buffalo | NY | 14215 | | Litigation | X | Unknown |
| Marks, Valarie R. | | P.O. Box 2726 | | Helendale | CA | 92342-2726 | | Litigation | X | Unknown |
| Marks, Woody | | 5205 Shoal Creek Road | | Suffolk | VA | 23435 | | Litigation | X | Unknown |
| Marler, Donald | | 1752 Mountain Ash Way | | New Port Richey | FL | 34655 | | Litigation | X | Unknown |
| Marotta, Mary | | 1125 W Cone Way | | Kettle Falls | WA | 99141 | | Litigation | X | Unknown |
| Marotto, Anthony | | 193 Everett St., Apt. 1 | | Boston | MA | 02128 | | Litigation | X | Unknown |
| Marquess, Lee | | RTS - 537 Oak Hill Drive | | Crossville | TN | 38572 | | Litigation | X | Unknown |
| Marquez, Aridia | | 87 Atwood St. | | Providence | RI | 02909-3040 | | Litigation | X | Unknown |
| Marquez, Beatrice | | 8842 West 45th Place | | Wheat Ridge | CO | 80033 | | Litigation | X | Unknown |
| Marquez, Jose Luis | | 22026 Strathern | | Canoga Park | CA | 91304 | | Litigation | X | Unknown |
| Marquez, Josephine | | 2221 North Adobe | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Marquez, Mark | | 14859 Ryan Street | | Sylmar | CA | 91342 | | Litigation | X | Unknown |
| Marrow, Daryl | | 143 Rosser St. | | Eastaboga | AL | 36260 | | Litigation | X | Unknown |
| Marsh, Jr., Osborne | | 5940 Gary Stewart Ln | | Las Vegas | NV | 89120 | | Litigation | X | Unknown |
| Marsh, William | | 414 High School Street | | Oneonta | AL | 35121 | | Litigation | X | Unknown |
| Marshall, Barbara | | PO Box 5434 | | Huntington Park | CA | 90255 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Marshall, Bryan | | 11558 Springwood Court | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Marshall, Charly | | PO Box 453 | | Moreland | GA | 30259 | | Litigation | X | Unknown |
| Marshall, Darron Dwight | | P.O. Box 2194 | | Riverside | CA | 92516 | | Litigation | X | Unknown |
| Marshall, Frances | | 845 43rd Street #7G | | Brooklyn | NY | 11232 | | Litigation | X | Unknown |
| Marshall, Mary | | PO Box 216 | | Grove Hill | AL | 36451 | | Litigation | X | Unknown |
| Marshall, Sheila M. | | 1606 W. 83rd St. | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Martell, Juanita | | 7550 West Ainslie | | Harwood Heights | IL | 60706 | | Litigation | X | Unknown |
| Martella, Edward | | 4083 E Meadowview Dr | | Gilbert | AZ | 85298 | | Litigation | X | Unknown |
| Martella, Timonthy | | 700 E Union St, # 209 | | Pasadena | CA | 91101 | | Litigation | X | Unknown |
| Martin Del Campo, Maria | | 2040 Adams Street | | San Bernardino | CA | 92407-6317 | | Litigation | X | Unknown |
| Martin Del Campo, Victor M. | | 2040 Adams Street | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Martin, Beverly | | 12470 Conestoga Tr. N | | Elbert | CO | 80106 | | Litigation | X | Unknown |
| Martin, Delphine | | 965 Bass Cross Rd. | | Hogansville | GA | 30230 | | Litigation | X | Unknown |
| Martin, Edith | | 1135 Vittetoe Road | | Chickamauga | GA | 30707 | | Litigation | X | Unknown |
| Martin, Edward | | RTS - 2107 Villa Point Parkway | | McDonough | GA | 30253 | | Litigation | X | Unknown |
| Martin, Jerdie | | PO Box 102 | | Chickasha | OK | 73018 | | Litigation | X | Unknown |
| Martin, Joyce | | 100 Marilyn Butler Dr. #L-4 | | McComb | MS | 39648 | | Litigation | X | Unknown |
| Martin, Kenneth | | 125 Rosedale Dr. | | Griffin | GA | 30224 | | Litigation | X | Unknown |
| Martin, Linda | | 14736 Wiemer Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Martin, Luvenia | | 2309 Goebel Circle | | Wichita | KS | 67207 | | Litigation | X | Unknown |
| Martin, Myra | | 10861 Maple Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Martin, Nancy Lee | | 19515 Kiningham Drive | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Martin, Nilsa | | 5311 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Martin, Rhonda | | 667 Laura Ann Ct | | Richland Hills | TX | 76118 | | Litigation | X | Unknown |
| Martin, Robert | | 420 N. Beaumont Ave. | | Brookfield | WI | 53005 | | Litigation | X | Unknown |
| Martin, Robin | | 10014 Carolina Street | | Bonita Springs | FL | 34135 | | Litigation | X | Unknown |
| Martin, Sr., Arthur | | 115 S. Main St. | | Mercersburg | PA | 17236 | | Litigation | X | Unknown |
| Martin, Steven | | 72 Ohio River Road | | Greenup | KY | 41144 | | Litigation | X | Unknown |
| Martin, Steven R. | | 17227 Queensglen | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Martin, Tamara | | 517 Showalter Drive | | Midwest City | OK | 73110 | | Litigation | X | Unknown |
| Martin, Timothy | | 175 Clark Branch | | Harold | KY | 41635 | | Litigation | X | Unknown |
| Martin, Wendell | | 1598 NE 21st Terrace | | Jensen Beach | FL | 34957 | | Litigation | X | Unknown |
| Martindale, Kenneth Rex | | P.O. Box 152 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Martindale, Noreen Dolores | | P.O. Box 152 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Martines, Teresa | | 904 West Berry | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Martinez III, Salvador | | 24810 Petaluma Lane | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez Osorio, Estela Maria | | 128 East 34th St. | | Hialeah | FL | 33013 | | Litigation | X | Unknown |
| Martinez, Albert | | 311 S. 3rd | | Lovington | NM | 88260 | | Litigation | X | Unknown |
| Martinez, Alejandro | | 24410 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Alex | | 24410 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Anthony | | 24410 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Antonio Alcantar | | 359 East N Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Martinez, Charisse | | 2215 Curtis Ave. #A | | Redondo Beach | CA | 90278 | | Litigation | X | Unknown |
| Martinez, Christian | | 24602 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Cynthia | | 363 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Diane | | 2218 Miguel Chavez Rd. Apt. 1304 | | Santa Fe | NM | 87505 | | Litigation | X | Unknown |
| Martinez, Ericka | | 15337 Fairlock Ave | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Martinez, Evelyn | | 10681 Oak St., Space # 66 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Martinez, Fe | | 24732 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Gemma | | P.O. Box 722 | | Capitan | NM | 88316 | | Litigation | X | Unknown |

Schedule EF07.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Gloria | | 24533 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Janet | | 3905 Atlas Avenue | | El Paso | TX | 79904 | | Litigation | X | Unknown |
| Martinez, Jennie (Juanita) | | 10681 Oak St., Space # 66 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Martinez, Jesus | | 24602 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, JoeB. | | 1104 San Andres | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Martinez, Jorge Vazquez | | 1685 Jeryl Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Martinez, Lisa | | 9461 Heiner Street | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Martinez, Lois | | 2903 S. Doverdale Ave. # 3 | | Los Angeles | CA | 90016 | | Litigation | X | Unknown |
| Martinez, Lorenzo | | 15000 1/2 Indiana Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Martinez, Louis | | 15333 Fairlock Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Martinez, Louise | | 8871 Meadowbrook Way | | Buena Park | CA | 90621 | | Litigation | X | Unknown |
| Martinez, Manuel | | 24732 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Mari | | 3749 Prairie Fox Lane Apt. #11 | | Belle Isle | FL | 32812 | | Litigation | X | Unknown |
| Martinez, Maria | | 24810 Petaluma Lane | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Marlon | | 24732 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Martin M. | | 4503 Ocana Avenue | | Lakewood | CA | 90713-2531 | | Litigation | X | Unknown |
| Martinez, Mary Castro | | 207 Mont Martre Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Martinez, Maximillian | | 24732 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Miguel | | 5223 E Harvey Way | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| Martinez, Miguel & Lucia | | 1037 1/2 East 41st Place | | Los Angeles | CA | 90011 | | Litigation | X | Unknown |
| Martinez, Monique | | 1408 S Longspur Lane | | Gilbert | AZ | 85296 | | Litigation | X | Unknown |
| Martinez, Ofelia | | 8067 Fern Ave | | Rosemead | CA | 91770 | | Litigation | X | Unknown |
| Martinez, Olivia | | 307 Lee Street | | Wichita Falls | TX | 76301 | | Litigation | X | Unknown |
| Martinez, Patricia | | 501 Skymont Way | | El Paso | TX | 79912 | | Litigation | X | Unknown |
| Martinez, Ramona | | 24410 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Ray J. | | 12968 Norris Ave. | | Sylmar | CA | 91342 | | Litigation | X | Unknown |
| Martinez, Robert P. | | 1737 Lakme Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Martinez, Rudy | | 10681 Oak St., Space # 66 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Martinez, Salvador | | 5328 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Martinez, Salvador | | 24810 Petaluma Lane | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Sandra | | 24513 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Martinez, Sr., Claudio | | 1418 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Martinez, Stephanie | | 6635 Curtis Ave. # C | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Martinez, Stephanie | | 4503 Ocana Avenue | | Lakewood | CA | 90713-2531 | | Litigation | X | Unknown |
| Martinez, Sylvia Frances | | 469 Pear Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Martinez, Venita | | 961 S 11th Avenue | | Showlow | AZ | 85901 | | Litigation | X | Unknown |
| Martinez, Victor | | 417 N Lagoon Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Martinez, Yolanda S. | | 359 East N Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Martinez-Garcia, Joe | | 677 Corte San Marino | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Martinez-Rivera, Gloria | | 1423 McDonald Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Martner, John | | 112 Cardinal Lane | | Sandwich | IL | 60548 | | Litigation | X | Unknown |
| Martorell, Norma | | 19572 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Martz, Gilbert | | 63 Roki Boulevard | | Nichols | NY | 13812 | | Litigation | X | Unknown |
| Maruffi, Brian | | 215 Park Row #5A | | New York | NY | 10038 | | Litigation | X | Unknown |
| Marutiak, Virginia | | 707 Anderson Avenue | | Pittsburg | PA | 15239 | | Litigation | X | Unknown |
| Marx, Colleen | | 7 Cowper Circle | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Marx, Jr., Frank | | 2836 W Liberty Avenue, Apt 1 | | Pittsburgh | PA | 15216 | | Litigation | X | Unknown |
| Marx, Terry | | 4245 Lakeview Pkwy | | Locust Grove | VA | 22508 | | Litigation | X | Unknown |
| Mascardo, Carmelita | | 341 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mascardo, Josefino | | 341 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mashaw, April | | 92 Curtiss Street | | Naugatuck | CT | 06770 | | Litigation | X | Unknown |
| Mason, Billy | | 405 Short Ave. | | Forrest City | AZ | 72335 | | Litigation | X | Unknown |
| Massey, David | | 880 E. "F" Street, Space #4 | | Oakdale | CA | 95361 | | Litigation | X | Unknown |
| Massey, Gerald | | 3549 Old Dufur Road | | The Dalles | OR | 97058 | | Litigation | X | Unknown |
| Massey, Sr., Troy | | 20342 Allegro Shores Lane | | Humble | TX | 77346 | | Litigation | X | Unknown |
| Massey, Terry | | 5021 Montgomery Rd | | Midlothian | TX | 76065 | | Litigation | X | Unknown |
| Massie, Jerry | | 10203 S.W. 42nd Avenue | | Ocala | FL | 34476 | | Litigation | X | Unknown |
| Mastantuono, Carol | | 12111 Clearbrook Lane | | Hudson | FL | 34667 | | Litigation | X | Unknown |
| Mastas, Belinda | | 785 Kamehameha Hwy., Apt. 711 | | Pearl City | HI | 96782 | | Litigation | X | Unknown |
| Masters, Richard | | 9503 NW 37th Court | | Coral Springs | FL | 33065 | | Litigation | X | Unknown |
| Mastrangelo, Bernice | | 11018 N. 81st Avenue | | Peoria | AZ | 85345 | | Litigation | X | Unknown |
| Mataalii, Corrina | | 24534 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mataalii, David | | 24534 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mataalii, Lauren | | 24534 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mataalii, Stephen | | 24534 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mateo, Gladys | | 1375 Grant Concourse Apt 5A | | Bronx | NY | 10452 | | Litigation | X | Unknown |
| Matheny, Sheila | | 4371 Tahitian Gardens Circle 49E | | Holiday | FL | 34691 | | Litigation | X | Unknown |
| Mathews, Allen | | 23 Wainwright Drive | | Riverside | OH | 45431 | | Litigation | X | Unknown |
| Mathews, Beverly | | 4740 Orange Street | | Bacliff | TX | 77518 | | Litigation | X | Unknown |
| Mathews, John | | 19040 Philomene Blvd. | | Allen Park | MI | 48101 | | Litigation | X | Unknown |
| Mathis, Grace | | 501 S. Spring, Apt. 320 | | Los Angeles | CA | 90013 | | Litigation | X | Unknown |
| Matney, Herman | | 203 S. Levy | | Sikeston | MO | 63801 | | Litigation | X | Unknown |
| Matney, Letha | | 274 Prince of Whale Drive | | Gahanna | OH | 43230 | | Litigation | X | Unknown |
| Matthews, Cheryl | | 1047 E. Vernon Ave., #7 | | Los Angeles | CA | 90011 | | Litigation | X | Unknown |
| Matthews, Eric | | RTS - 4856 Planters Walk | | Douglasville | GA | 30135 | | Litigation | X | Unknown |
| Matthews, Guy | | 3376 Deerfield Pointe Drive | | Orange Park | FL | 32073 | | Litigation | X | Unknown |
| Matthews, Martha | | 204 Jefferson St. | | Glasgow | KY | 42141 | | Litigation | X | Unknown |
| Matthias, Amy | | 213 Willow Street | | Aurelia | IA | 51005 | | Litigation | X | Unknown |
| Mattingly, Randall | | 3828 Bloomfield Rd. | | Springfield | KY | 40069 | | Litigation | X | Unknown |
| Mattocks, Donna | | 706 Nemaha | | Longton | KS | 67352 | | Litigation | X | Unknown |
| Mattson, Carl | | 31238 Cooley Boulevard | | Westland | MI | 48185 | | Litigation | X | Unknown |
| Matute, Brian | | 24639 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Matute, Maria | | 24639 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Matute, Raul | | 24639 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Matyja, Josephine | | 315 Lookout St. #3 | | Lake Elsinore | CA | 92530 | | Litigation | X | Unknown |
| Mauricio Gonzalez, Violeta Antonia | | 11048 Southwest 2nd Street | | Miami | FL | 33174 | | Litigation | X | Unknown |
| Maxion, Willie | | 100 Jones Street | | Texarkana | TX | 75501 | | Litigation | X | Unknown |
| Maxwell, Tammy | | 561 Mill Creek Loop | | Cherokee | AL | 35616 | | Litigation | X | Unknown |
| May, Danny | | 211 S. 2nd Avenue | | Lanett | AL | 36863 | | Litigation | X | Unknown |
| Maye, Kelvin | | 3651 Surrey Ct | | Mobile | AL | 36693 | | Litigation | X | Unknown |
| Mayeaux, Allen | | PO Box 821322 | | Vicksburgs | MS | 39182 | | Litigation | X | Unknown |
| Mayfield, Cleda | | 10947 Green Acres Rd | | Mineral Point | MO | 63660 | | Litigation | X | Unknown |
| Mayfield, Corey | | 210 Tournament Rd. | | Tyler | TX | 75702 | | Litigation | X | Unknown |
| Maynard, Dennis | | 6036 Filager Rd. | | Batavia | OH | 45103 | | Litigation | X | Unknown |
| Maynard, George | | 2812 North Elm Avenue | | Roswell | NM | 88201-7727 | | Litigation | X | Unknown |
| Maynard-Schoobaar, Gervaise | | 14635 93rd St. N | | West Palm Beach | FL | 33412 | | Litigation | X | Unknown |
| Mayo Porter, Shawntay Minneola Lanell | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Mayo, Angelica G | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Mayo, Rarchelle A. | | 7900 Limonite Ave. - Ste. G | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Mayuga, Ernesto | | 367 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mayuga, Gloria | | 367 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mazur, Susan L. | | 10430 S. Protection Rd. | | Chaffee | NY | 14030 | | Litigation | X | Unknown |
| Mazzo, Mark | | 1605 Brinckerhoff Avenue | | Utica | NY | 13501 | | Litigation | X | Unknown |
| Mazzone, Stephanie Jo | | 19 Hoover Avenue | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| McAdams, Michael | | 2814 Brooks #134 | | Missoula | MT | 59801 | | Litigation | X | Unknown |
| McAfee, C., Jr. | | 14601 Santa Fe Trail | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| McAfee, C., Sr. | | 11501 S. Memlo Avenue | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| McAlister, Jerry | | PO BOx 164 | | Ridgely | TN | 38080 | | Litigation | X | Unknown |
| McBride, Joan | | 1102 Meadow Lark Drive | | Halethorpe | MD | 21227 | | Litigation | X | Unknown |
| McBride, Juanita | | 13645 Fifth Street Space 43 | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| McBride, Scott T. | | 2786 Upton Court | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| McBride, Sr., Kenneth | | 414 Maxey Road Apt 2904 | | Houston | TX | 77013 | | Litigation | X | Unknown |
| McBurnie, Frances | | 1299 Eastern Pkwy Apt 7B | | Brooklyn | NY | 11233-5245 | | Litigation | X | Unknown |
| McCabe, Belynda Rae | | 5421 Montgomery St. | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| McCabe, Gene | | 9001 Patterson Ave Apt 31 | | Richmond | VA | 23229 | | Litigation | X | Unknown |
| McCague, Carla | | 6403 Nottoway Court | | Frisco | TX | 75035 | | Litigation | X | Unknown |
| McCain, Estella | | 1349 Center Parkway Apt. 4109 | | Lexington | KY | 40517 | | Litigation | X | Unknown |
| McCalister, Katee | | RTS - 4606 N College Dr., Unit 108 | | Cheyenne | WY | 82009-5471 | | Litigation | X | Unknown |
| McCall, Hattie | | 10359 Orange Lawn St. | | Detroit | MI | 48204 | | Litigation | X | Unknown |
| McCallister, Tasmiyah | | 3045 SE 162nd Avenue | | Portland | OR | 97236 | | Litigation | X | Unknown |
| McCargo, Bennie Ray | | 6239 Beck Ave., #112 | | North Hollywood | CA | 91686 | | Litigation | X | Unknown |
| McCarter, Bruce | | 2604 Kuskokwim Ave | | Fairbanks | AK | 99709 | | Litigation | X | Unknown |
| McCarthy, Richard | | 226 Avenida Majorca Unit P | | Laguna Woods | CA | 92637 | | Litigation | X | Unknown |
| McCarty, Billie | | 24725 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| McCarty, Max | | 413 Kingsbrook Drive | | McDonald | PA | 15057 | | Litigation | X | Unknown |
| McCarty, Winfred | | 24725 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| McCausland, James | | 36 Gulf Blvd, Unit 105 | | Indian Rocks Beach | FL | 33785 | | Litigation | X | Unknown |
| McClaine, Parnell | | 1840 Elysian Fields Ave. | | New Orleans | LA | 70117 | | Litigation | X | Unknown |
| McClaine, Tarnell | | 1840 Elysian Fields Ave. | | New Orleans | LA | 70117 | | Litigation | X | Unknown |
| McCollough, Martha | | 199 Garrison Farm Rd. N. | | Fort Mill | SC | 29715 | | Litigation | X | Unknown |
| McCollum, Lesley-Anne | | 12072 Bailey St.- Apt. D | | Garden Grove | CA | 92845 | | Litigation | X | Unknown |
| McCombs, Joseph | | 332 Irvin Jumper Rd. | | Gaston | SC | 29053 | | Litigation | X | Unknown |
| McConnell, Cary | | 31903 Greenhill Dr. | | Castaic | CA | 91384 | | Litigation | X | Unknown |
| McCormick, Carissa | | 1736 SE Maple Drive | | Arcadia | FL | 34266 | | Litigation | X | Unknown |
| McCormick, Leslie | | 59-C College Street, Loft 404 | | Asheville | NC | 28801 | | Litigation | X | Unknown |
| McCormick, Troy | | 1327 Peak Street | | Bedford | VA | 24523 | | Litigation | X | Unknown |
| McCormick, William | | RTS - 38 Sandburg Court | | Middletown | NY | 10941 | | Litigation | X | Unknown |
| McCorvey, Kezarrick | | 3312 Remington Run | | Tallahassee | FL | 32312 | | Litigation | X | Unknown |
| McCostlin, Tanya | | 955 South Lawrence St. | | Montgomery | AL | 36104 | | Litigation | X | Unknown |
| McCowan, JaVance | | 44523 37th St W | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| McCown, Lori | | PO Box 13050 | | Big Bear Lake | CA | 92314 | | Litigation | X | Unknown |
| McCoy, Lolondra | | 10404 Wilmington Ave. | | Los Angeles | CA | 90002 | | Litigation | X | Unknown |
| McCoy, Mary | | 40 Joy Dr. | | Albany | NY | 12211 | | Litigation | X | Unknown |
| McCoy, Raymond | | 3132 Serene Ct. | | El Sobrante | CA | 94803 | | Litigation | X | Unknown |
| McCoy, Timothy | | 4753 Old Bent Tree Lane #803 | | Dallas | TX | 75287 | | Litigation | X | Unknown |
| McCreary, Mary | | 1125 Green Street Extension | | Rock Hill | SC | 29730 | | Litigation | X | Unknown |
| McCue, Sr., Jackie | | 421 Paxico Avenue | | Paxico | KS | 66526 | | Litigation | X | Unknown |
| McCue, Terrence and Tammy | | 2067 East River Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| McCuen, Richard and Sally | | 452 Two Mile Creek Rd. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| McCuller, Phyllis | | 3000 Yahlos #904 | | Douglasville | GA | 30135 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| McCullough, Henry | | 8733 Hillridge Drive | | Oklahoma City | OK | 73141 | | Litigation | X | Unknown |
| McCullough, Marilyn | | 139 Webb St. | | Detroit | MI | 48202 | | Litigation | X | Unknown |
| McCurdy, June | | 5194 Royal Avenue | | Portage | IN | 46368 | | Litigation | X | Unknown |
| McDaniel, Ellen | | 2315 Odessa St. | | Charleston | SC | 29405 | | Litigation | X | Unknown |
| McDaniel, Giuliana | | 19451 Sierra Chula. Rd. | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| McDaniel, Jr., Charlie | | 180 Charlie Mac Drive | | Carrollton | AL | 35447 | | Litigation | X | Unknown |
| McDaniel, Kyle | | 19451 Sierra Chula. Rd. | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| McDaniel, Leroy | | 10 Winn Place | | Hooks | TX | 75561 | | Litigation | X | Unknown |
| McDaniel, Megan | | 19451 Sierra Chula. Rd. | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| McDaniel, Olivia | | 19451 Sierra Chula. Rd. | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| McDaniel, Tina | | PO BOX 24056 | | Halethrope | MD | 21227 | | Litigation | X | Unknown |
| McDonald, Edward | | 3020 Saddleback Dr. | | Lake Havasu City | AZ | 86406 | | Litigation | X | Unknown |
| McDonald, Mary Ann | | P O Box 7106 | | Marietta | GA | 30065 | | Litigation | X | Unknown |
| McDonald, Sondra | | 629 Buena Vista Avenue | | Jackson | MS | 39209 | | Litigation | X | Unknown |
| McDonald, Thomas | | 1440 Pebble Crt | | W Sacramento | CA | 95691 | | Litigation | X | Unknown |
| McDougle, Stockar | | 7132 NW 62 Terrace | | Parkland | FL | 33067 | | Litigation | X | Unknown |
| McDowell, Betty | | 5707 Windsor St. | | Philadelphia | PA | 19143 | | Litigation | X | Unknown |
| McDowell, Sonya | | 14027 Pimberton Dr | | Hudson | FL | 34667 | | Litigation | X | Unknown |
| McElrath, Andreta | | 905 River Mist Drive | | Suwanee | GA | 30024 | | Litigation | X | Unknown |
| McElwee, Lillian | | 1111 NW 75th St | | Miami | FL | 33150 | | Litigation | X | Unknown |
| McElyea, John | | 2924 Knightbridge Ave | | Thousand oaks | CA | 91362 | | Litigation | X | Unknown |
| McElyea, Rosemarie | | 2924 Knightbridge Ave | | Thousand Oaks | CA | 91362 | | Litigation | X | Unknown |
| McEniry, Roger and Rosemary | | 20 Belmont St. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| McEntire, Susan | | PO Box 26 | | Western Grove | AR | 72685 | | Litigation | X | Unknown |
| McEwan, David | | 628 Mer Rouge Drive | | Nolensville | TN | 37135 | | Litigation | X | Unknown |
| McEwan, Travis | | 628 Mer Rouge Drive | | Nolensville | TN | 37135 | | Litigation | X | Unknown |
| McFarland, Gracie | | 5751 Morse Drive | | Oakland | CA | 90605 | | Litigation | X | Unknown |
| McFrazier, Arnelious | | 3383 S. 141st E Ave. | | Tulsa | OK | 74134 | | Litigation | X | Unknown |
| McGee, Billy | | 301 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| McGee, George | | 228 E. 855 S | | Ivins | UT | 84738 | | Litigation | X | Unknown |
| McGee, Nina | | 301 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| McGee, Shanah | | 301 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| McGee, Sharon Ann | | 3254 Laurel Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| McGee, Sylvia | | 219 E. Veterans St. Apt. B | | Tomah | WI | 54660 | | Litigation | X | Unknown |
| McGee, Tabitha S. | | 17115 Avenue Del Sol | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| McGee, Yusef | | 301 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| McGee-Croom, Danyell Elizabeth | | 5356 O'Dell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| McGee-Moore, Patsy | | 164 County Road #119 | | Houston | MS | 38851 | | Litigation | X | Unknown |
| McGee-Ramcharam, Jamee Angela | | 25328 Runsey Court (Temp Address) | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| McGeney, James | | 763 Central Park Court #131 | | Plainfield | IN | 46168 | | Litigation | X | Unknown |
| McGeorge, Patrick | | 16 Seminary Avenue | | Payton | OH | 45403 | | Litigation | X | Unknown |
| McGill, James W. | | P.O. Box 296 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| McGinsey, Martha | | PO Box 13382 | | Eight Mile | AL | 36613 | | Litigation | X | Unknown |
| McGlashan, Minnie | | 212 Saxton Place | | Leesburg | GA | 31763 | | Litigation | X | Unknown |
| McGlory, Ambrose | | 3835 Apple Street | | Saginaw | MI | 48601 | | Litigation | X | Unknown |
| McGougan, Eddie | | 1085 Reservation Road | | Aberdeen | NC | 28315 | | Litigation | X | Unknown |
| McGough, Robert | | 510 West 3rd Street | | McGregor | TX | 76657 | | Litigation | X | Unknown |
| McGregor, Andrew | | 1700 Juniper Ave. | | Torrance | CA | 90503 | | Litigation | X | Unknown |
| McGruder Jr, Peter | | 329 Travis Drive | | Westwego | LA | 70094 | | Litigation | X | Unknown |
| McGruder, Patricia | | 25975 Zorra Lane | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| McGrue, Theresa | | 541 W. Mountain View Street | | Altadena | CA | 91001 | | Litigation | X | Unknown |
| McGuire, Michelle | | 155 Floral Ave. | | Malden | MA | 02148 | | Litigation | X | Unknown |
| McHugh, James | | 281 Garth Road Apt. A4C | | Scarsdale | NY | 10583 | | Litigation | X | Unknown |
| Mcilwain, Jr., Ernest | | 722 Summit Street | | Monroe | NC | 28112 | | Litigation | X | Unknown |
| McIntosh, Donna and Richard | | 327 Roesch Ave. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| McIntosh, Robert | | PO Box 1441 | | Little Rock | AR | 72203-1441 | | Litigation | X | Unknown |
| McIntyre, Gwendolyn | | PO Box 429 | | Saint Elmo | AL | 36568 | | Litigation | X | Unknown |
| McIntyre, Jr., Cullen | | 3324 W Highland St. | | Springfield | MO | 65807 | | Litigation | X | Unknown |
| McKanna, Ramona | | 2050 Faye Street | | Mobile | AL | 36605 | | Litigation | X | Unknown |
| McKee, William | | 74291 North Couture Loop | | Arlee | MT | 59821 | | Litigation | X | Unknown |
| McKenzie-Skoglund, Tamara Jean | | 511 Minnesota Ave. W. | | Gilbert | MN | 55741 | | Litigation | X | Unknown |
| McKeown, Mary | | 1003 North 11th St | | Norfolk | NE | 68701 | | Litigation | X | Unknown |
| McKinlay, Dale | | 1201 Leatherman Rd. | | Conway | SC | 29527-6797 | | Litigation | X | Unknown |
| McKinley, Catherine | | 1501 Center St. | | Winnfield | LA | 74188 | | Litigation | X | Unknown |
| McKinley, Deborah Ethel | | 5875 Mission Boulevard Apartment 48E | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| McKinley, Dennis | | 808 W. Luke Avenue | | Phoenix | AZ | 85013 | | Litigation | X | Unknown |
| McKinley, Shirley | | RTS - 615 High Street | | Houma | LA | 70360 | | Litigation | X | Unknown |
| McKinney, Crystal | | 508 E. Oak Street | | Rogers | AR | 72756 | | Litigation | X | Unknown |
| McKinsey, Paul | | 42 East Howard Street | | Dallastown | PA | 17313 | | Litigation | X | Unknown |
| McLain, James | | 3920 Mount Everest Blvd. | | San Diego | CA | 92111 | | Litigation | X | Unknown |
| McLaren, James | | PO Box 9156 | | Ogden | UT | 84409 | | Litigation | X | Unknown |
| McLat, Jean | | 656 W Highland Ave | | Ravenna | OH | 44266 | | Litigation | X | Unknown |
| McLaughlin, Anna | | 60 Seusing Blvd | | Hauppauge | NY | 11788 | | Litigation | X | Unknown |
| McLaughlin, Danny | | 601 N. Hayden Road, Lot 155 | | Scottsdale | AZ | 85257 | | Litigation | X | Unknown |
| McLaughlin, Kenneth | | 6903 Sedona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| McLaughlin, Roberta | | 6903 Sedona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| McLaughlin, Sherman | | 1408 Sherman | | Grand Rapid | MI | 49507 | | Litigation | X | Unknown |
| Mclean , Scott | | 973 Via Colinas | | Westlake Village | CA | 91362 | | Litigation | X | Unknown |
| McLean, Sarah | | 051 Klump Ave #103 | | N Hollywood | CA | 91601 | | Litigation | X | Unknown |
| McLeary, Donald | | 1586 Center Road | | W. Seneca | NY | 14224 | | Litigation | X | Unknown |
| McLin, James | | 3053 Ottowa Drive | | Baton Rouge | LA | 70819 | | Litigation | X | Unknown |
| McLinden, Thomas | | 208 S. Roosevelt St. | | Marion | KS | 66861 | | Litigation | X | Unknown |
| McMahan, Sandra | | 403 East Klutz Street | | Maiden | NC | 28650 | | Litigation | X | Unknown |
| McManus, James | | 610 Mall Drive, Apt 233 | | Portage | MI | 49024 | | Litigation | X | Unknown |
| McMillan, Eleanor | | P.O. Box 1485 | | Tyler | TX | 75710 | | Litigation | X | Unknown |
| McMillion, John | | 2111 Southern Boulevard Apt 22E | | Bronx | NY | 10460 | | Litigation | X | Unknown |
| McMindes, Paul | | 4284 Papago Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| McMurray, Charles | | 475 Harvard Ct #104 | | Harrisburg | PA | 17111 | | Litigation | X | Unknown |
| McNeal, Helen | | P.O Box 899 | | Running Springs | CA | 92382 | | Litigation | X | Unknown |
| McNeal, Jr., Gilbert | | 957 Royal Road | | Wichita | KS | 67207 | | Litigation | X | Unknown |
| McNeal, Patricia | | 502 North Granite Drive | | Payson | AZ | 85541 | | Litigation | X | Unknown |
| McNeil, David | | 2560 Byrd Rd. | | Mayfield | KY | 42066 | | Litigation | X | Unknown |
| McNeil, Janice Lorraine | | 676 Lincoln Rd. E | | Vallejo | CA | 95691 | | Litigation | X | Unknown |
| McNett and family, Louis and Stacie | | 234 Oakridge Ave. | | Buffalo | NY | 14217-1165 | | Litigation | X | Unknown |
| McNett, Dale and Cheryl | | 131 Kaufman | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| McNett, Jason | | 131 Kaufman | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| McQuery, Dennis | | 28 Crestwood Drive | | New Whiteland | IN | 46184 | | Litigation | X | Unknown |
| McRae, Lilia | | PO Box 6544 | | Warner Robbins | GA | 31093 | | Litigation | X | Unknown |
| McRoy, Phillip | | PO Box 111 | | Lake View | SC | 29563 | | Litigation | X | Unknown |
| McSwain, Ricky | | 3121 Greenhaven Drive | | Lawndale | NC | 28090 | | Litigation | X | Unknown |

Schedule EF02.03
...ity Unsecured Cre...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| McVey, Maureen | | 5221 W. 109th Street | | Oak Lawn | IL | 60453 | | Litigation | X | Unknown |
| McVey, Robert | | 304 E. St. Joseph Street | | Wathena | KS | 66090 | | Litigation | X | Unknown |
| McWaters, Joseph | | 2770 Thistle Brook Drive | | Concord | NC | 28027 | | Litigation | X | Unknown |
| McWhorter, Paul | | 16150 Reynolds Drive | | Fort Mills | SC | 29707 | | Litigation | X | Unknown |
| Meadors, Clifford Jay Jr. | | P/U CHECK - 2848 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Meadows, Earl | | Post Office Box 291 | | Milford | KS | 66514 | | Litigation | X | Unknown |
| Means, Richard | | 920 N Church St. | | Union | SC | 29379 | | Litigation | X | Unknown |
| Mears, Dee | 0 | 33 Muirfield Court | 0 | Dover | DE | 19904 | | Litigation | X | Unknown |
| Mechtly, Samuel R. | | 11588 Via Rancho San Diego #3144 | | El Cajon | CA | 92019 | | Litigation | X | Unknown |
| Medeiros, Jose C. | | 2036 Windemere Way | | Upland | CA | 91784 | | Litigation | X | Unknown |
| Medina Martinez, Gladys | | 1433 Sarasota Dr. | | Kissimmee | FL | 34759 | | Litigation | X | Unknown |
| Medina, Andrea Annette | | 5342 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Medina, Evelyn | | 5840 Holiday Drive | | Allen Town | PA | 18104 | | Litigation | X | Unknown |
| Medina, Steve Agurrie | | 5342 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Medinilla Jr., Albert | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Medinilla, Griselle Mitzieth | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Medley, Queen | | 3506 Richmond Ave | | Baltimore | MD | 21213 | | Litigation | X | Unknown |
| Medrano, Efrain | | 849 N Summit Ave. Apt. 1 | | Pasadena | CA | 91103 | | Litigation | X | Unknown |
| Meech, Patrick E. | | 19069 Van Buren Blvd. - #114-417 | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Meech, Stephanie | | 19069 Van Buren Blvd. - #114-417 | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Meekins, Lucian | | 3634 Sharpley Avenue | | Norfolk | VA | 23513 | | Litigation | X | Unknown |
| Meininger, Kimberly Rose | | 1122 W. Palm Ave.- #4 | | Redlands | CA | 92373 | | Litigation | X | Unknown |
| Melancon, Maria | | P.O. Box 1926 | | Abbeyville | LA | 70511 | | Litigation | X | Unknown |
| Melancon, Susan | | 4205 E. Genie St. | | Meraux | LA | 70075 | | Litigation | X | Unknown |
| Melendez, Jonathan | | 700 E. Corbett | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Melendez, Jorrie | | 128 Moss Lane | | Adkins | TX | 78101 | | Litigation | X | Unknown |
| Melendez, Olivia | | 2900 York St. N.E. | | Fanmdale | OH | 44417 | | Litigation | X | Unknown |
| Melendez, Pilar | | 1600 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Melendrez, Sally | | 402 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Melton, Leonard | | 725 SE Park Avenue | | Corvallis | OR | 97333 | | Litigation | X | Unknown |
| Melton, Lisa | | RTS - 1048 Fine Glen Dr | | Sevierville | TN | 37862 | | Litigation | X | Unknown |
| Melton, Phyllis | | 11945 Steck Road | | Brookville | OH | 45309 | | Litigation | X | Unknown |
| Menchaca, Rafael | | 1415 N. Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Mendell, Ada | | 15 Hemlock Rd | | Hartsdale | NY | 10530 | | Litigation | X | Unknown |
| Mendes-Chumaceiro, Eneida | | 1623 SW 34 St. | | Cape Coral | FL | 33914 | | Litigation | X | Unknown |
| Mendez, Alex | | 15121 Ranch Centina Rd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mendez, Alfredo | | 12011 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Mendez, Alma Celen | | 12011 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Mendez, Beatriz | | 12011 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Mendez, Carmela | | 348 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mendez, Jose | | 348 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mendez, Joseph | | 348 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mendez, Juanita | | 24411 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mendez, June | | 24411 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mendez, Linda | | 1712 S. Grand Avenue | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Mendez, Maria Eugenia | | 12011 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Mendez, Samantha | | 15121 Rancho Centina Rd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mendez, Steven | | 348 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mendez, Zander | | 15121 Ranch Centina Rd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mendola, Dennis | | 105 Roswell Ave. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mendoza Jr., Carlos | | 3001 E. Poppy St. | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Mendoza, Eleanor | | 12616 Stillman St. | | Lakewood | CA | 90715 | | Litigation | X | Unknown |
| Mendoza, Lenard | | 185 N. Eucalyptus Ave. Space 45 | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Mendoza, Margarita | | 1351 East 58th Street | | Los Angeles | CA | 90011 | | Litigation | X | Unknown |
| Mendoza, Rene | | 326 North Kistler St. | | East Stroudsburg | PA | 18302 | | Litigation | X | Unknown |
| Mendoza, Robert | | 1514 N. Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Menefee, Darren Deion | | 9226 Palm Street- #B | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Menzie, Kathy | | PO Box 1138 | | Willits | CA | 95490 | | Litigation | X | Unknown |
| Mercado, Angeles | | 750 E Carson Street.- Spc #10 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mercado, Nelia | | 750 E Carson Street.- Spc #10 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mercado, Romeo G. | | 24161 Los Alisos Blvd., #315 | | Laguna Hills | CA | 92653 | | Litigation | X | Unknown |
| Mercado, Roxanna Lynne | | 15125 Golden Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Mercer, Mildred | | 1 Maryland Circle, Apt.# 231 | | Whitehall | PA | 18052 | | Litigation | X | Unknown |
| Mercer, Ronnie | | 25 Midland Place, Apt 3B | | Tuckahoe | NY | 10707 | | Litigation | X | Unknown |
| Mercer, Sharon | | 802 S. Taylor | | Pratt | KS | 67124 | | Litigation | X | Unknown |
| Merino, Maria | | 120 S Reno St, #149 | | Los Angeles | CA | 90057 | | Litigation | X | Unknown |
| Merkoziaj, Daniel | | 2503 Willow Park Rd. | | Grove City | OH | 43123 | | Litigation | X | Unknown |
| Merrill, Jr., Thomas | | P.O Box 635 | | Elephant Butte | NM | 87935 | | Litigation | X | Unknown |
| Merritt, Robert | | 3074 North 150 East | | North Ogden | UT | 84414 | | Litigation | X | Unknown |
| Merritt, Zachary W. | | 1133 E. 7I6th Place | | Los Angeles | CA | 90001 | | Litigation | X | Unknown |
| Mesropyan, Emma | | 525 Hawthorn St | | Glendale | CA | 91204 | | Litigation | X | Unknown |
| Mess, James | | 5236 Linton Cutoff Road | | Benton | LA | 71006 | | Litigation | X | Unknown |
| Messenger, Anthony | | 13691 Gavina Ave., #488 | | Sylmar | CA | 91342 | | Litigation | X | Unknown |
| Messeroff, Anna | | 15539 Old Cheny Highway | | Orlando | FL | 32828 | | Litigation | X | Unknown |
| Messina, Frank | | 304 Cotton Tail Run | | Newport | NC | 28570 | | Litigation | X | Unknown |
| Metcalf, Jr., James | | 1029 N 20th St. | | Nederland | TX | 77627 | | Litigation | X | Unknown |
| Metcalfe, Pamela | | 1601 Cienegas Circle | | Ft. Worth | TX | 76112 | | Litigation | X | Unknown |
| Mettler, Mark | | 5059 Huffman Road | | Kingman | AZ | 86409 | | Litigation | X | Unknown |
| Metz, Jerry | | 9200 Emmett Road | | Glen Allen | VA | 23060 | | Litigation | X | Unknown |
| Metz, Jessica | | 40 West Market St. | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Metzger, Stella | | 45079 Shields Ct. Apt. 10 | | Concrete | WA | 98237 | | Litigation | X | Unknown |
| Meyer, Alice | | 893 Country Club Road | | Metropolis | IL | 62960 | | Litigation | X | Unknown |
| Meyer, Anna | | P.O. Box 542 | | Somers | CT | 06071 | | Litigation | X | Unknown |
| Meza, Anthony | | 8060 Jefferson St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Meza, David H. | | 626 Oak Hill Street | | Ontario | CA | 91761 | | Litigation | X | Unknown |
| Meza, Louis | | PO Box 1532 | | Orange | CA | 92856 | | Litigation | X | Unknown |
| Meza, Maria | | PO Box 1532 | | Orange | CA | 92856 | | Litigation | X | Unknown |
| Meza, Nicolas | | 8060 Jefferson St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Micek, Matthew | | 14753 Morrison Street | | Sherman Oaks | CA | 91403 | | Litigation | X | Unknown |
| Michael, Edward | | 45240 Westwindrose Drive | | Maricopa | AZ | 85139 | | Litigation | X | Unknown |
| Michaels, James | | 6109 Lime Ave. | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Michaels, Jennifer | | 6109 Lime Ave. | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Michalerya, Melinda | | 2360 Watermark Pl. | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Michalski, Carol | | 317 W. 16th Ave | | Oshkosh | WI | 54902 | | Litigation | X | Unknown |
| Mick, Jerry | | 164 66th Street | | Niagara Falls | NY | 14304 | | Litigation | X | Unknown |
| Mickens, Ray | | 1603 Sleepy Hollow Ct. | | Westlake | TX | 76262 | | Litigation | X | Unknown |
| Mickles, Cherrie | | 19910 Tillman Avenue | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Middleton, Kelvin | | 4462 Club Trace | | Macon | GA | 31210 | | Litigation | X | Unknown |
| Middleton, Ruth | | 630 W Front Street | | Burlington | NC | 27215 | | Litigation | X | Unknown |
| Mijango, Edwin | | 15529 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mijango, Maria | | 15529 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mikolajczyk, Therese | | 668 Yvonne Dr. SW | | Concord | NC | 28027 | | Litigation | X | Unknown |
| Milanesi, Gena | | 1108 Stanford St | | Santa Monica | CA | 90403 | | Litigation | X | Unknown |
| Miledeo, Maria T. | | RTS - 16195 Avenida Monteflora | | Desert Hot Springs | CA | 92240 | | Litigation | X | Unknown |
| Miles, Charles | | PO Box 13 | | Speedwell | TN | 37870 | | Litigation | X | Unknown |
| Miles, Cindy | | 2955 Marshall Court | | Denver | CO | 80214 | | Litigation | X | Unknown |
| Miles, Robin L. | | 9721 1/2 Wilmington Avenue | | Los Angeles | CA | 90002 | | Litigation | X | Unknown |
| Milewski, Carl | | 531 Connecticut Dr. | | Erie | PA | 16505 | | Litigation | X | Unknown |
| Milkovich, Rose | | 6100 Laurent Dr. Apt. 401B | | Parma | OH | 44129 | | Litigation | X | Unknown |
| Milks, John | | 303 Greenview Rd. | | Escondido | CA | 92026 | | Litigation | X | Unknown |
| Millard, Donald | | 15353 Tewkesbury Place | | Upper Marlboro | MD | 20774 | | Litigation | X | Unknown |
| Millard, Elsie | | 209 Deer Path Road | | Lead | SD | 57754 | | Litigation | X | Unknown |
| Miller | | 19300 Rinaldi St, #8270 | | Northridge | CA | 91327 | | Litigation | X | Unknown |
| Miller Jr., Robert | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Miller Sr., Robert | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Miller, Alfred and Janice | | 262 Wadsworth Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Miller, Andrew | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Miller, Carolyn | | 308 Darlington Road | | Beaver Falls | PA | 15010 | | Litigation | X | Unknown |
| Miller, Chervelvia Monique | | 14711 Manzanita Park Rd. | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| Miller, Cynthia Ann | | 5180 Tyler Street- Apt. #5 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Miller, Dian | | 5013 Beckman Road | | West Columbia | SC | 29170 | | Litigation | X | Unknown |
| Miller, Donald | | 12351 Osborne Street, #9 | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Miller, Dorothy | | 213 West Union Street | | Burlington | NJ | 08016-1331 | | Litigation | X | Unknown |
| Miller, Enid | | 620 Begonia St | | Escondido | CA | 92027 | | Litigation | X | Unknown |
| Miller, Grace | | 1012 North 5th Street | | Artesia | NM | 88210 | | Litigation | X | Unknown |
| Miller, Heidi | | 419 Hiddenbrook Ct. | | Henderson | NV | 89015 | | Litigation | X | Unknown |
| Miller, James | | 2809 North Meridian Court | | Oklahoma City | OK | 73127 | | Litigation | X | Unknown |
| Miller, James | | 3747 Allegrini Dr. | | Sparks | NV | 89436 | | Litigation | X | Unknown |
| Miller, Jr., Milton | | 15 Walnut Street | | White Haven | PA | 18661 | | Litigation | X | Unknown |
| Miller, Makayla | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Miller, Margo | | P.O. Box 14 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Miller, Mariyah | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Miller, Mary | | 919 Martin Luther King Jr. Dr | | Booneville | MS | 38829 | | Litigation | X | Unknown |
| Miller, Michelle | | 959 Adams Ave. | | Logan | OH | 43138 | | Litigation | X | Unknown |
| Miller, Ralph | | 606 Heritage Lane | | Rochester | MI | 48309 | | Litigation | X | Unknown |
| Miller, Raymond | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Miller, Rebecca | | 15734 1/2 Paramount Blvd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Miller, Richard | | PO Box 877 | | Dallas | OR | 97338 | | Litigation | X | Unknown |
| Miller, Robert James | | 1520 Pioche | | Pahrump | NV | 89048 | | Litigation | X | Unknown |
| Miller, Ronald | | 10586 Yankee Ridge Drive | | Frankfort | IL | 60423 | | Litigation | X | Unknown |
| Miller, Tasha | | 40 Foxon Hill Rd. Unit 135 | | New Haven | CT | 06513 | | Litigation | X | Unknown |
| Miller, William | | 13105 High Point Curve | | Burnsville | MN | 55337 | | Litigation | X | Unknown |
| Miller-Asevedo, Elizabeth Jane | | 10618 N.E. Wygant Street- #D | | Portland | OR | 97220 | | Litigation | X | Unknown |
| Miller-Mitchell, Robbie | | P.O. Box 5721 | | Round Rock | TX | 78683 | | Litigation | X | Unknown |
| Milley, John | | 36 Concord Street | | Nashua | NH | 03064 | | Litigation | X | Unknown |
| Millikan, Robin | | 10965 Glenoaks Blvd., Sp. # 11 | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Millington, Joseph | | 24 Norwich Unit 1 | | Hartford | CT | 06106 | | Litigation | X | Unknown |
| Millington, Michael | | 3780 Lake View Drive | | Ione | CA | 95640 | | Litigation | X | Unknown |
| Million, Dennis | | 530 West 1st Street Apt. #109 | | Greensburg | IN | 47240 | | Litigation | X | Unknown |
| Millis, Roselea | | 951 Mazeppa Road | | Mooresville | NC | 28115 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mills, Daniel | | 4214 E. Ford Avenue | | Gilbert | AZ | 85234 | | Litigation | X | Unknown |
| Mills, Judy Yvonne | | 34150 Stowe Road | | Winchester | CA | 92596 | | Litigation | X | Unknown |
| Mills, Ralph William | | 34150 Stowe Road | | Winchester | CA | 92596 | | Litigation | X | Unknown |
| Millsapp, Annie | | PO Box 1014 | | Rockford | IL | 60105 | | Litigation | X | Unknown |
| Milne, Rosslyn Marie | | 245 East 1st St.- Apt 1067 | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Mincy, Sherry | | PO Box 783142 | | Winter Garden | FL | 34778 | | Litigation | X | Unknown |
| Miner, John | | 2892 Peaceful Lane | | Rockingham | VA | 22802-4557 | | Litigation | X | Unknown |
| Minjarez, Victor | | 10432 Linden Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Minogue, Daniel | | 2051 Midnight Street | | Port Charlotte | FL | 33948 | | Litigation | X | Unknown |
| Minor, Patricia | | PO Box 9002 | | Virginia Beach | VA | 23452 | | Litigation | X | Unknown |
| Miramontes Jr., Alberto | | 24706 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Miramontes, Laura | | 24706 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Miramontes, Vincent | | 24706 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Miramontez, Brenda | | 3042 Santa Fe Ave.- Apt. C | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Miramontez, Cecilia | | P.O. Box 6033 | | San Pedro | CA | 90734 | | Litigation | X | Unknown |
| Miramontez, LaToya | | 3042 Santa Fe Avenue Apt C | | Long Beach | CA | 90810-2770 | | Litigation | X | Unknown |
| Miranda, Cathy | | 1409 N. Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Miranda, Edith | | 8 Acorn Drive | | Hollywood | FL | 33021 | | Litigation | X | Unknown |
| Miranda, Erenes | | 69 Logan Street | | Las Vegas | NV | 89110 | | Litigation | X | Unknown |
| Miranda, Jayson | | 13451 Wentworth St | | Arleta | CA | 91331 | | Litigation | X | Unknown |
| Miranda, Maria | | 6419 Prospect Ave Apt. C | | Bell | CA | 90201 | | Litigation | X | Unknown |
| Miranda, Pete | | 2001 E. Spring Creek, Apt 8203 | | Plano | TX | 75074 | | Litigation | X | Unknown |
| Mires, Shields | | 104 Myers Road | | Flintville | TN | 37335 | | Litigation | X | Unknown |
| Mirolla Schulte, Jessica | | 9423 Residencia | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Mirolla Schulte, Mick | | 9423 Residencia | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Mirtorabi, Roshanak | | 28961 Timberlane Street | | Agoura Hills | CA | 91301 | | Litigation | X | Unknown |
| Misiak, Gerald | | 4197 Celery Bay Drive | | Traverse City | MI | 49696 | | Litigation | X | Unknown |
| Mislosky, William | | 4560 S. Biscayne Dr., #101 | | North Port | FL | 34287 | | Litigation | X | Unknown |
| Mitcham, Rose Marie | | 200 Charter Ln, Apt 316 | | Macon | GA | 31210 | | Litigation | X | Unknown |
| Mitchel, Eric | | RTS - 1106 Delaware Dr. | | Mansfield | TX | 76063 | | Litigation | X | Unknown |
| Mitchell Sr., George | | 809 Dunbar Drive | | Bryan | TX | 77803 | | Litigation | X | Unknown |
| Mitchell, Anthony | | 11052 Pine Ave. | | Lynwood | CA | 90262 | | Litigation | X | Unknown |
| Mitchell, Bonnie | | 403 Storch St. | | Saginaw | MI | 48602 | | Litigation | X | Unknown |
| Mitchell, Cody | | 428 Secretaret Court | | Santa Rosa | CA | 95401 | | Litigation | X | Unknown |
| Mitchell, George | | 1329 Glen Oaks Road | | Clemens | NC | 27012 | | Litigation | X | Unknown |
| Mitchell, Gwenda | | 23601 Sutton Drive Apt. 1217 | | Southfield | MI | 48033 | | Litigation | X | Unknown |
| Mitchell, James | | PO BOX 129 | | Teaberry | KY | 41660 | | Litigation | X | Unknown |
| Mitchell, Jo Ann | | 218 Ellen Street | | Oneonta | AL | 35121 | | Litigation | X | Unknown |
| Mitchell, Jr., Jay | | 2541 East 9th Street Apt A | | Cheyenne | WY | 82001 | | Litigation | X | Unknown |
| Mitchell, Linda | | 490 Stafford Avenue Apt. 7B | | Bristol | CT | 06010 | | Litigation | X | Unknown |
| Mitchell, Linda | | 3813 Brambleton Place | | Fort Worth | TX | 76119 | | Litigation | X | Unknown |
| Mitchell, Taylor | | P.O. Box 2641 | | Opelika | AL | 36803 | | Litigation | X | Unknown |
| Mitchell, Velma | | 1930 El Paraiso Ave. Apt. 93 | | Sacramento | CA | 95824 | | Litigation | X | Unknown |
| Mitoma, Michael | | 460 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mix, Marcey | | 11005 S. Harvey Ave. | | Oklahoma City | OK | 73170 | | Litigation | X | Unknown |
| Mixon, Kimberly | | 3425 Doreen Drive | | Lakeland | FL | 33810 | | Litigation | X | Unknown |
| Mkrtchyan, Liparit | | 7535 Tampa Ave., Apt 102 | | Reseda | CA | 91335 | | Litigation | X | Unknown |
| Moaalitele, Esau | | 436 N. Hanford Avenue | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Moaalitele, Iakopo | | 436 N. Hanford Avenue | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Mocofan, Grigorie | | 4106 Hirschfield Road | | Spring | TX | 77373-7426 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Moe, James | | PO Box 152 | | Vaughn | MT | 59487 | | Litigation | X | Unknown |
| Moen, John | | 1904 Liverpoole Drive | | Plano | TX | 75025 | | Litigation | X | Unknown |
| Moers, Ronald | | 32187 Camino Nunez | | Temecula | CA | 92592 | | Litigation | X | Unknown |
| Mohammad, Mirwaise | | 24748 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mohammad, Noor | | 24748 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mohammad, Omaid | | 24748 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mohammad, Zary | | 24748 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mohon, Carol | | 2638 E. Willetta St. | | Phoenix | AZ | 85008 | | Litigation | X | Unknown |
| Mohr, Dylan | | P.O. Box 8492 | | Truckee | CA | 96162 | | Litigation | X | Unknown |
| Mojica, Crystal | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Molina, Marlana Marie | | 7645 Evans Street | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Molina, Santiago | | 5479 34th St.- Space 1 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Molnar, Sr., Frank | | 9152 Whitman | | Port Rickey | FL | 34668 | | Litigation | X | Unknown |
| Molton, Carolyn | | 114 Martin Rd | | Jackson | GA | 30233 | | Litigation | X | Unknown |
| Mondragon Jr., Rigoberto | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mondragon Sr., Rigoberto | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mondragon, Andrew | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mondragon, Christopher | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mondragon, Danny | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mondragon, Eric | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mondragon, Maria | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mondragon, Matthew | | 7614 Racine Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Mong, Joel | | PO Box 731 | | Bradford | PA | 16701 | | Litigation | X | Unknown |
| Monge, Elizabeth | | 3342 Bradbury Road- Unit #39 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Monk, Karen | | 1203 Sandstone Dr. | | Cleburne | TX | 76033 | | Litigation | X | Unknown |
| Monroe, Joseph | | 309 Rear College Avenue | | Mt. Pleasant | PA | 15666 | | Litigation | X | Unknown |
| Montague, Christina Gayle | | 5528 Molino Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Montenegro, Joe | | 246 East Avenue R4 NBU 379 | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Montes Jr., Frank Anthony | | 3072 Prado Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Montes Sr., Noel A. | | 2117 Benjamin Creek Dr. | | Little Elm | TX | 75608 | | Litigation | X | Unknown |
| Montes, Arlene | | 3072 Prado Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Montes, Arthur | | 15547 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Montes, Elizabeth | | 4701 Charles Place- Apt. 1432 | | Plano | TX | 75093 | | Litigation | X | Unknown |
| Montes, Frank Anthony | | 3072 Prado Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Montes, Maribel Del Carmen | | 28387 Ashford Court | | Highland | CA | 92346 | | Litigation | X | Unknown |
| Montes, Vincent Joseph | | 3072 Prado Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Montetna, Frank | | 47-02 108th Street Apt. 3W | | Corona | NY | 11368 | | Litigation | X | Unknown |
| Montgomery, Crystal | | 1017 Jefferson Street #202 | | Hoboken | NJ | 07030 | | Litigation | X | Unknown |
| Montgomery, Joyce | | 10026 West Haskell Ct. | | Wichita | KS | 67209 | | Litigation | X | Unknown |
| Montgomery, Julie | | 24807 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Montgomery, Ricky | | 521 Copenhagen St | | Hemet | CA | 92545 | | Litigation | X | Unknown |
| Montoya, Clarissa | | 5327 1/2 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Montoya, Daniel | | 1755 E. First St. #1 | | Long Beach | CA | 90802 | | Litigation | X | Unknown |
| Montoya, Jack J. | | 10900 Sepulveda Blvd. #3 PortollaRd | | Mission Hills | CA | 91345 | | Litigation | X | Unknown |
| Montoya, Lydia | | 24839 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Montoya, Michael | | 21826 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Montoya, Natalia | | 4513 Ocana Ave | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Montoya, Nick | | 24839 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Montoya, Oliver | | 24839 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Moody, Johnny | | 11183 S. Manhattan Place | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Moody, Paul | | 428 Dunmore Road | | Fayetteville | NC | 28303 | | Litigation | X | Unknown |
| Moomjian, Sally | | 509 Englewood Dr. | | Virginia Beach | VA | 23462 | | Litigation | X | Unknown |
| Moon, Diane | | 601 N. Black Horse Pike #A-12 | | Williamstown | NJ | 08904 | | Litigation | X | Unknown |
| Mooney, Robert | | 3165 Partridge Run Street | | Laughlin | NV | 89029 | | Litigation | X | Unknown |
| Mooney, Vita | | 476 Ridge Road | | Webster | NY | 14580 | | Litigation | X | Unknown |
| Moore Ben-Lulu, Beverly | | RTS - c/o Ernie Moore 803 Stagecoach Village | | Little Rock | AR | 72210 | | Litigation | X | Unknown |
| Moore Jr., Alfred Lee | | 15717 La Cubre Drive | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Moore, Adine | | P.O. Box 153 | | Florissant | MO | 63032 | | Litigation | X | Unknown |
| Moore, Arthur | | 324 Crestwood Dr. | | Roselle | IL | 60172 | | Litigation | X | Unknown |
| Moore, Athena | | 144 Pisgah Drive | | Canton | NC | 28716 | | Litigation | X | Unknown |
| Moore, Barbara | | 56 Main St. | | Greenville | NH | 03048 | | Litigation | X | Unknown |
| Moore, Barbara | | 2551 Buckhannon | | Philippi | WV | 26416 | | Litigation | X | Unknown |
| Moore, Carlotta Marie | | 15717 La Cubre Drive | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Moore, Clyde | | 1150 Kellocreek Lane York | | York | SC | 29745 | | Litigation | X | Unknown |
| Moore, Daryl | | 221 W Franklin | | Otsego | MI | 49078 | | Litigation | X | Unknown |
| Moore, Dennis Nathaniel | | 13734 Rundell Dr. | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Moore, Fannie | | 400 E. Wintergreen Rd., #368 | | DeSoto | TX | 75115 | | Litigation | X | Unknown |
| Moore, Frank | | 2107 Bordeaux Street | | Carson City | NV | 89701 | | Litigation | X | Unknown |
| Moore, Gail | | 1304 Helix St., Apt. 17 | | Spring Valley | CA | 91977 | | Litigation | X | Unknown |
| Moore, Gladys | | 5777 Washington Street Apt. M-24 | | Hollywood | FL | 33023 | | Litigation | X | Unknown |
| Moore, Irene | | 10 Congress Square Plaza Apt 506 | | Portland | ME | 04101 | | Litigation | X | Unknown |
| Moore, James Edward | | 11253 Bridle Lane | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Moore, LaDetrah | | 1304 Young Loop Drive | | Bastrop | LA | 71220 | | Litigation | X | Unknown |
| Moore, Lashawna | | 9397 Martin Luther King Blvd Apt 7 | | Mer Rouge | LA | 71261 | | Litigation | X | Unknown |
| Moore, Linwood | | 1226 East 32nd St. | | Des Moines | IA | 50317 | | Litigation | X | Unknown |
| Moore, Mildred | | 2611 Wildwood Drive | | Brunswick | GA | 31520 | | Litigation | X | Unknown |
| Moore, Nancy | | 3711 Ammons Avenue | | Richmond | VA | 23223 | | Litigation | X | Unknown |
| Moore, Rosemarie | | 3 Salinwood Street | | Central Islip | NY | 11722 | | Litigation | X | Unknown |
| Moore, Timothy | | 834 N. Marsalis #202 | | Dallas | TX | 75203 | | Litigation | X | Unknown |
| Moosa, Farooq | | 2409 Alexia Way | | Modesto | CA | 95355 | | Litigation | X | Unknown |
| Mora Sr., Roy | | 444 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mora, Cynthia | | 29636 Copper Ridge Rd. | | Menifee | CA | 92584-7681 | | Litigation | X | Unknown |
| Mora, Gloria | | 162 Sequoia Circle | | Santa Rosa | CA | 95401 | | Litigation | X | Unknown |
| Mora, Helen | | 444 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Mora, Josefa | | 99 Bliss Canyon Rd | | Bradbury | CA | 91008 | | Litigation | X | Unknown |
| Mora, Matias | | 18787 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Mora, Sylvia | | 15019 Spruce Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Morales, Alejo | | 110 Hines St. | | Diboll | TX | 75941 | | Litigation | X | Unknown |
| Morales, Ana | | 88 Mather Ave. Apt. 88 | | Groton | CT | 06340 | | Litigation | X | Unknown |
| Morales, Barbara | | 203 N. 9nd Street, Apt 1 | | Pottsville | PA | 17901 | | Litigation | X | Unknown |
| Morales, Griselda | | 7410 N. Butler | | Hobbs | NM | 88242 | | Litigation | X | Unknown |
| Morales, Hector Joseph | | 710 E. San Ysidro Blvd., #A PMB 7676 | | San Ysidro | CA | 92173 | | Litigation | X | Unknown |
| Morales, Jessie | | 1422 Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Morales, Julia | | 9403 Frankfort Avenue | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Morales, Julio | | 18026 Valley Blvd. #121 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Morales, Maria | | 7021 Alondra Blvd. # 22 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Morales, Maria G. | | 18516 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Morales, Miguel | | 175 Henry Ave, Building 3, Apt. 8 | | Straford | CT | 06614 | | Litigation | X | Unknown |
| Morales, Ospicia Ofeminia | | 3930 Witt Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Morales, Richard | | 9403 Frankfort Avenue | | Fontana | CA | 92335 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Moravec, Janis | | 441 Littlepath Road | | Des Plaines | IL | 60016 | | Litigation | X | Unknown |
| Mordecai, Mary | | 1144 Reilly St. | | Bay Shore | NY | 11706 | | Litigation | X | Unknown |
| Morehouse-Harrison, Celia | | PO Box 1142 | | Lawndale | CA | 90260 | | Litigation | X | Unknown |
| Moreira, Espanita Jackie | | P.O. Box 3326 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Morel Ventura, Gloria | | PO BOX 7041 | | Ponce | PR | 00732-7041 | | Litigation | X | Unknown |
| Moreno Mageno, Gloria | | 8201 70th St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Moreno, Grace | | 15346 Fairlock Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Moreno, Jesus P. | | 4193 Columbia Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Moreno, Laura | | 2613 Eas Coyuga Street | | Tampa | FL | 33610 | | Litigation | X | Unknown |
| Moreno, Sara | | 78365 Hwy. 111, Apr. 132 | | La Quinta | CA | 92253 | | Litigation | X | Unknown |
| Morfin, Andrew | | 460 Martin Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Morfin, Matilde | | 460 Martin Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Morgan, Bruce | | 2104 Xanadu Lane | | Wall | NJ | 07719 | | Litigation | X | Unknown |
| Morgan, Carolyn | | 812 E Maple St. | | Jeffersonville | IN | 47130 | | Litigation | X | Unknown |
| Morgan, Glenn | | P.O. Box 1123 | | Roseboro | NC | 28382 | | Litigation | X | Unknown |
| Morgan, Jacquelin | | 55897 Cactus Ct. | | Whitewater | CA | 92282 | | Litigation | X | Unknown |
| Morgan, James | | 173-305-Calahoo Road | | Spruce Grove | AB | T7X3K9 | CANADA | Litigation | X | Unknown |
| Morgan, James | | 14126 76th Street | | Live Oak | FL | 32060 | | Litigation | X | Unknown |
| Morgan, John | | 1944 W. Thunderbird Road W77 | | Phoenix | AZ | 85023 | | Litigation | X | Unknown |
| Morgan, Josie | | 4946 Linden Street | | Baton Rouge | LA | 70805 | | Litigation | X | Unknown |
| Morgan, Leroy | | PO BOX 323 | | Bartow | GA | 30413 | | Litigation | X | Unknown |
| Morgan, Marvin | | 2135 North Arrowhead Ave. | | San Bernardino | CA | 92405 | | Litigation | X | Unknown |
| Morgan, Regina | | 851 25th Avenue Apt. B7 | | Phenix City | AL | 36869-5353 | | Litigation | X | Unknown |
| Morgan, Reginald | | 6914 Jessica Place | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Morgan, Shane | | 28 Jackson Avenue | | Rutland | VT | 05701 | | Litigation | X | Unknown |
| Morgan, Sharail | | 424 Boyd Lane | | Waco | TX | 76706 | | Litigation | X | Unknown |
| Morin, Ronald | | 5 1/2 Alma Road | | Windsor Locks | CT | 06096 | | Litigation | X | Unknown |
| Mormino, Rebecca | | 379 Broad Street, Apt. 4 | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Morog, William and Mary | | 1111 Garfield Ave. | | Niagara Falls | NY | 14305 | | Litigation | X | Unknown |
| Morris Fowler, Patricia Ann | | 3667 Whittier Blvd. Apt 5 | | Los Angeles | CA | 90023 | | Litigation | X | Unknown |
| Morris, Barbara | | 109 Morris Ln | | Winchester | TN | 37398 | | Litigation | X | Unknown |
| Morris, Chellie | | 10 Smith Jones Road | | New Hebron | MS | 39140 | | Litigation | X | Unknown |
| Morris, D'Anthony | | 1102 W 64TH ST | | LOS ANGELES | CA | 90044-3608 | | Litigation | X | Unknown |
| Morris, Dennis J. | | 3667 Whittier Blvd.- Apt. #5 | | Los Angeles | CA | 90023 | | Litigation | X | Unknown |
| Morris, Johnny | | 12920 Apartment B Highway 1764 | | Santa Fe | TX | 77510 | | Litigation | X | Unknown |
| Morris, Kyle Duane | | 5887 42nd St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Morris, Lola | | PO Box 773 | | Gallipolis | OH | 45631 | | Litigation | X | Unknown |
| Morris, Mary | | 6381 NW 120th Drive | | Coral Springs | FL | 33076 | | Litigation | X | Unknown |
| Morris, Miranda | | 4604 King St. | | Carlsbad | NM | 88220 | | Litigation | X | Unknown |
| Morris, Paula | | 5524 Elmer Ave. Apt. 1 | | North Hollywood | CA | 91601 | | Litigation | X | Unknown |
| Morris, Rosa | | 1003 E. 80th St., Apt. 305 | | Bloomington | MN | 55420 | | Litigation | X | Unknown |
| Morris, Terry | | 7 Hillcrest Dr | | Stroud | OK | 74079 | | Litigation | X | Unknown |
| Morris, Vonda | | 1031 Orchard Ave. | | Vallejo | CA | 94591 | | Litigation | X | Unknown |
| Morrison, Keith | | 3370 N Hayden Road, #123 PMB 603 | | Scottsdale | AZ | 85251 | | Litigation | X | Unknown |
| Morrison, Samuel M. | | 11730 Gruen Street | | Lakeview Terrace | CA | 91342 | | Litigation | X | Unknown |
| Morrow, Lawrence | | RTS - P.O Box 982 | | Lake Charles | LA | 70602 | | Litigation | X | Unknown |
| Morrow, Stan | | 14450 Acuna Lane | | Houston | TX | 77045 | | Litigation | X | Unknown |
| Morrow, Thomas | | 3709 Oklahoma Avenue | | Tampa | FL | 33611 | | Litigation | X | Unknown |
| Morse, Jr., Wayne | | 551 West 1000 North | | Tremonton | UT | 84337 | | Litigation | X | Unknown |
| Morse, Nancy | | RTS - 333 E 5th St. | | Mercedes | TX | 78570-0138 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Morton, Ida | | 372 Legacy Drive SW Apt. #122 | | Atlanta | GA | 30310 | | Litigation | X | Unknown |
| Morton, Johnnie | | 191 University Blvd Suite 717 | | Denver | CO | 80206 | | Litigation | X | Unknown |
| Morton, Jr, Jimmy | | 314 Clement Street | | Marion | AL | 36756 | | Litigation | X | Unknown |
| Morton, Tammy | | 1510 River Road | | Morgantown | WV | 26501 | | Litigation | X | Unknown |
| Mory, Christel | | 1211 Gardenia St. | | Oxnard | CA | 93036 | | Litigation | X | Unknown |
| Moscatel , Harry | | 17707 Alonzo Pl | | Encino | CA | 91366 | | Litigation | X | Unknown |
| Mosebar, Donald | | 1713 Walnut Avenue | | Manhattan Beach | CA | 90266 | | Litigation | X | Unknown |
| Moseley, Barbara | | 1409 E Topeka Drive | | Phoenix | AZ | 85024 | | Litigation | X | Unknown |
| Moser, Eric | | 10769 Almond St. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Moses Furches, Ruth | | 1500 Clark Ave. | | Winston-Salem | NC | 21705 | | Litigation | X | Unknown |
| Moses, Mildred | | 27881 White Oak | | Trenton | MI | 48183 | | Litigation | X | Unknown |
| Mosher, Lloyd | | 58 Cornen Street | | Bradford | PA | 16701 | | Litigation | X | Unknown |
| Mosher, Sharon | | 2661 Jones Road | | Geneva | NY | 14456 | | Litigation | X | Unknown |
| Mosley, Geneva | | 527 North Main Street | | Kendallville | IN | 46755 | | Litigation | X | Unknown |
| Mosley, Lanette | | 11622 Lynhurst Drive | | Washington | MI | 48094 | | Litigation | X | Unknown |
| Mosley, Linda | | 2988 Charmingdale Drive W. | | Mobile | AL | 36618 | | Litigation | X | Unknown |
| Moss, Eivind | | 10 Bonny Shores Drive | | Lakeland | FL | 33801 | | Litigation | X | Unknown |
| Moss, Russell | | PO Box 128 | | Bonsall | CA | 92003 | | Litigation | X | Unknown |
| Moss, Ted | | 2951 Norton Avenue | | Lynwood | CA | 90262 | | Litigation | X | Unknown |
| Mott, Aaron | | 3845 N. Roosevelt St. | | Kingman | AZ | 86409 | | Litigation | X | Unknown |
| Mott, Jr., Donald | | 1118 North Oklahoma Ave. | | Okmulgee | OK | 74447 | | Litigation | X | Unknown |
| Mouret, Jr., Leon | | 7326 Bellows Falls Lane | | Hudson | FL | 34667 | | Litigation | X | Unknown |
| Mowrey, Donald C. | | 10142 McClemont Ave., # 101 | | Tujunga | CA | 91042 | | Litigation | X | Unknown |
| Moya, Paul | | PO Box 2 | | Caldwell | WV | 24925 | | Litigation | X | Unknown |
| Moyer, Louis | | 723 E. Broadway Street | | Kokomo | IN | 46902 | | Litigation | X | Unknown |
| Mozingo, Marcelene | | 453 Washington Pike | | Wellsburg | WV | 26070 | | Litigation | X | Unknown |
| Mozingo, Margie | | 50 North B Street | | San Mateo | CA | 94401 | | Litigation | X | Unknown |
| Muhammad, Amera | | 653 East Gates St. | | Columbus | OH | 43206 | | Litigation | X | Unknown |
| Muhammad, Clara Leonette | | 9225 Trovita Circle | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Mulea, Michael | | 108 Shelby Court | | Simpsonville | SC | 29681 | | Litigation | X | Unknown |
| Muli, Geraldine | | 37 Edgar Drive | | Smithtown | NY | 11787-1603 | | Litigation | X | Unknown |
| Mulkey, Anna | | 1925 Calvin St. | | Indianapolis | IN | 46203 | | Litigation | X | Unknown |
| Mullahoo, Earl | | 40 Holden St Unit 101 | | Coventry | RI | 02816 | | Litigation | X | Unknown |
| Mullen, Earline | | 1366 Miami Trail | | Birmingham | AL | 35214 | | Litigation | X | Unknown |
| Mulois, Angela | | 4460 Lucerne Lakes Blvd. W Apt. 102 | | Lake Worth | FL | 33467 | | Litigation | X | Unknown |
| Mund, Camella | | 2804 S.W. J Avenue # 39 | | Lawton | OK | 73505 | | Litigation | X | Unknown |
| Muniz, Elicia | | 1601 Rugby N W Blvd. | | Roanoke | VA | 24017 | | Litigation | X | Unknown |
| Muniz, Emmanuel | | 1331 Timberidge Loop S | | Lakeland | FL | 33809 | | Litigation | X | Unknown |
| Muniz, Kathleen Ann | | 1525 W. Main- Space #34 | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| Muniz, Rafael | | 13879 SW 152 Terrace | | Miami | FL | 33177 | | Litigation | X | Unknown |
| Munoz Jr, Ruben | | 18854 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Munoz Sr, Ruben | | 18854 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Munoz, Elizabeth | | 13228 Woodruff Ave. #3 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Munoz, Jonathan | | 18854 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Munoz, Juana | | 773 Cedar Court | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Munoz, Maria Irene | | 18854 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Munoz, Noelle | | RTS - 13228 Woodruff Ave. #3 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Munoz, Reynaldo | | 13228 Woodruff Ave. #3 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Munoz, Sergio | | 750 Garland Ave, #222 | | Los Angeles | CA | 90017 | | Litigation | X | Unknown |
| Munoz-Garcia, Israel | | 18854 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |

Schedule EF02.03
Liability Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Murad, Walid | | 8253 Graves Ave., Unit 112 | | Santee | CA | 92071 | | Litigation | X | Unknown |
| Murillo, Ramon | | 1917 Amelia Avenue | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Murillo, Rudolph T. | | 1041 S. Gage Avenue | | Los Angeles | CA | 90023 | | Litigation | X | Unknown |
| Muro, Maria Sidelina Gama | | PO Box 463 | | Llano | CA | 93544 | | Litigation | X | Unknown |
| Murphy, Donald | | 160 Campbell Drive | | Bolingbrook | IL | 60440 | | Litigation | X | Unknown |
| Murphy, Norma | | 200 S. Dolliver Street #381 | | Pismo Beach | CA | 93449 | | Litigation | X | Unknown |
| Murphy, Sr., Franklin | | P.O. Box 871 | | Callahan | FL | 32011 | | Litigation | X | Unknown |
| Murphy, Stephanie | | 23934 Wild Forest Drive | | New Caney | TX | 77357 | | Litigation | X | Unknown |
| Murray, Alan | | 270 West Center Street | | Smithville | UT | 84335 | | Litigation | X | Unknown |
| Murray, Charles | | 1315 Cecelia Ct | | San Luis Obispo | CA | 93401 | | Litigation | X | Unknown |
| Murray, Gregory | | 70 Hoover Road | | Yonkers | NY | 10710 | | Litigation | X | Unknown |
| Murray, James | | 844 Cliffside Drive | | New Carlisle | OH | 45344 | | Litigation | X | Unknown |
| Murray, Kathy | | 97 Castro St. #206 | | Salinas | CA | 93906 | | Litigation | X | Unknown |
| Murray, Michael | | 165 Cayuga Street | | Clyde | NY | 14433 | | Litigation | X | Unknown |
| Murray, Richard W. Jr. | | 12162 Harclare Drive | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| Murray, Robert | | 3946 Cochran St., #53 | | Simi Valley | CA | 93063 | | Litigation | X | Unknown |
| Murray, Terrance | | 2017 Nugent Dr. | | Mansfield | TX | 76063 | | Litigation | X | Unknown |
| Murray, Tyranae T. | | 2358 Haller Street | | San Diego | CA | 92104 | | Litigation | X | Unknown |
| Murray, Tyrone C. | | 17115 Avenue Del Sol | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Murrey, Loretta | | 9 Hillcrest Ave | | Fox Lake | IL | 60020 | | Litigation | X | Unknown |
| Musick, Denise | | 24421 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Muzzy, Richard | | 3424 Glendower St. | | Rosamond | CA | 93560 | | Litigation | X | Unknown |
| MVC Shareholders | | 5903 Noble Avenue | | Van Nuys | CA | 91411 | | Litigation | X | Unknown |
| Mwamba, Jahi | | 1817 Key Court | | Fayetteville | NC | 28314 | | Litigation | X | Unknown |
| Myers II, Todd | | 6810 Spruce Gum Lane | | Austin | TX | 78744 | | Litigation | X | Unknown |
| Myers, Bruce | | 1501 Genteilly Drive | | Shreveport | LA | 71105 | | Litigation | X | Unknown |
| Myers, Jr., Frank | | 3255 East Avenue R Space 178 | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Myers, Mary | | 24109 Kingwood Place Dr. Apt 3210 | | Kingwood | TX | 77339 | | Litigation | X | Unknown |
| Myers, Mervin | | 80232 Royal Dornoch Road | | Indio | CA | 92201 | | Litigation | X | Unknown |
| Myers, Phoebe | | 1333 US Highway 1 South | | Alma | GA | 31510 | | Litigation | X | Unknown |
| Myers, Ronald | | RTS: PO BOX 852 | | Cottonwood | CA | 96022 | | Litigation | X | Unknown |
| Myers, Thomas | | 6015 Rapid Creek Court | | Kingwood | TX | 77345 | | Litigation | X | Unknown |
| Myslinski Jr. , Tom | | 1347 Marsh Harbor Drive | | Jacksonville | FL | 32225 | | Litigation | X | Unknown |
| Myszkowski, Joseph | | 8128 N. Buffalo Dr. | | Las Vegas | NV | 89131 | | Litigation | X | Unknown |
| Nabayan Jr, Edward | | 24513 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nabayan, Amanda | | 24513 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nabayan, Celia | | 24513 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nabayan, Edward | | 24812 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nabayan, Leinea | | 24812 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nabayan, Valentina | | 24513 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nadeski, Mark | | 244 Coral Rose | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Nakasuji, Tadaharu | | 24741 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nalic, Azijada | | 2137 Princeton Pike | | Lawrenceville | NJ | 08648 | | Litigation | X | Unknown |
| Napier, Paula | | 3501 Andy Road, Lot A | | Casper | WY | 82601 | | Litigation | X | Unknown |
| Napoles, Antonio | | RTS - P.O. Box 29883 | | Chicago | IL | 60629 | | Litigation | X | Unknown |
| Napolitano | | 1277 Wilcox Ave, #1 | | Los Angeles | CA | 90038 | | Litigation | X | Unknown |
| Napolitano, Donna Kim | | 3030 W. Acacia Ave. #A-203 | | Hemet | CA | 92545 | | Litigation | X | Unknown |
| Napper, Rachel | | 1611 4th Ave, Apt 305 | | Richmond | VA | 23222 | | Litigation | X | Unknown |
| Naranjo, Angelica Susana | | 359 E. Hacienda Dr. | | Corona | CA | 92879 | | Litigation | X | Unknown |
| Naranjo, Teresa | | 2061 Indiana Dr. | | Oxnard | CA | 93036 | | Litigation | X | Unknown |

Schedule EF/2.03
...ity Unsecured Credito...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Narewski, Gary | | 35 Autumn Rd. | | Wrentham | MA | 02093 | | Litigation | X | Unknown |
| Nargizyan, Grigor | | 6532 Goodland Avenue | | North Hollywood | CA | 91606 | | Litigation | X | Unknown |
| Narine, Maricela | | 19401 Acorn Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Narvaez, Thelma | | 17609 Catalpa Way | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Nash, Lawrence Anthony | | 5760 28th St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Nash, Mandy | | 5827 Dagwood Ave | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Nash, Stephen | | 169 Kelly Drive | | Barboursville | WV | 25504 | | Litigation | X | Unknown |
| Nassiff, Gloria | | 118 Fairway Pointe Cr. | | Orlando | FL | 32828 | | Litigation | X | Unknown |
| Natirboff, Lisa | | 4429 Constitution Lane | | Longview | WA | 98632 | | Litigation | X | Unknown |
| Natividad, Corina | | 3433 Grand View Dr. | | San Angelo | TX | 76904 | | Litigation | X | Unknown |
| Nava, Ceasar | | 24622 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nava, Sandra | | 1625 Pacific Ave Suite 166 | | Oxnard | CA | 93033 | | Litigation | X | Unknown |
| Naval, Rosemary | | 24709 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Naval, Rudy | | 24709 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarette, Prisciliano | | 1827 N Josey Lane, Apt. E | | Carrollton | TX | 75006 | | Litigation | X | Unknown |
| Navarrete, Rosalba | | 15325 Cranbrook Avenue | | Lawndale | CA | 90260 | | Litigation | X | Unknown |
| Navarrette, Eduardo | | 24827 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarrette, Katrina | | 24827 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarrette, Rosa | | 24827 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarrette, Sonia | | 24827 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarro Sr., Rudy | | 24741 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarro, Brigette | | 351 W. 44th Street | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Navarro, Carlos | | 24528 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarro, David | | 210 S. 14th Street | | Las Vegas | NV | 89101 | | Litigation | X | Unknown |
| Navarro, Deborah | | 24741 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarro, Debra | | 24741 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarro, Gloria | | 321 N. Mexico St. | | Alton | TX | 78573 | | Litigation | X | Unknown |
| Navarro, Jaquelline | | 24744 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarro, Liana | | 437 W. Cherry St. | | Compton | CA | 90222 | | Litigation | X | Unknown |
| Navarro, Melissa | | 24741 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navarro, Rudy | | 24741 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Navin, Vincent | | 14355 S. Donovan Rd. | | Oregon City | OR | 97045 | | Litigation | X | Unknown |
| Naylor, William | | PO Box 22501 | | Memphis | TN | 38122 | | Litigation | X | Unknown |
| Neal, Jessie | | 3127 Cloverwood Drive | | Nashville | TN | 37214 | | Litigation | X | Unknown |
| Neal, Robert | | 2385 E Cold Water Rd | | Flint | MI | 48505 | | Litigation | X | Unknown |
| Neal, Thomas | | 1277 West On The Green Blvd. | | Cottonwood | AZ | 86326 | | Litigation | X | Unknown |
| Nealy, Linda | | 307 1/2 W 1st Street | | MT Morris | IL | 61054 | | Litigation | X | Unknown |
| Nedeski, Aleksandar | | 2647 Edgar Street | | Toledo | OH | 43613 | | Litigation | X | Unknown |
| Needham, Russell | | 256 Faraday Rd. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| Negrete, Nicole | | 10626 Cottonwood Avenue | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Neisser, Joshua | | 3262 Maryland Ave. | | Green Cove Sgrings | FL | 32043 | | Litigation | X | Unknown |
| Neitzer, George | | 1729 S. 15th St. | | Rogers | AK | 72758 | | Litigation | X | Unknown |
| Nelson, Charles | | 3380 W. 84th St., Apt. D | | Inglewood | CA | 90305 | | Litigation | X | Unknown |
| Nelson, Charles | | 5161 Cox Drive | | Valley Springs | CA | 95252 | | Litigation | X | Unknown |
| Nelson, Cynthia | | 15133 Rancho Centina Rd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Nelson, Dennis Anthony | | 2104 West 1st Ave | | Corsicana | TX | 75110 | | Litigation | X | Unknown |
| Nelson, George | | 1614 Heather Glen Ct. | | Richardson | TX | 75081 | | Litigation | X | Unknown |
| Nelson, Kathy Elaine | | 5194 Nobles Street | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Nelson, Mae | | 1146 West 76th Street | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Nelson, Mike | | 15133 Rancho Centina Rd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |

Schedule EF Q1.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Nelson, Norine Ann | | 2104 West 1st Ave | | Coursicana | TX | 75110 | | Litigation | X | Unknown |
| Nelson, Rhonda Ann | | PO Box 33487 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Nelson, Richard | | 7733 176th Avenue E | | Bonney Lake | WA | 98391 | | Litigation | X | Unknown |
| Nelson, Richard A. | | 3121 E Fargo Circle | | Mesa | AZ | 85213 | | Litigation | X | Unknown |
| Nelson, Ruben | | 37 Hubbard Avenue #12 | | Riverhead | NY | 11901 | | Litigation | X | Unknown |
| Nelson, Sydney | | 15133 Rancho Centina Rd. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Nelson, Thelma | | 5142 W Fulton St. | | Chicago | IL | 60644 | | Litigation | X | Unknown |
| Nelson, Vera | | 1845 Eastern SE Ave | | Grand Rapids | MI | 49507 | | Litigation | X | Unknown |
| Nesbit, Ellen | | 26 Krotiak Road | | Park Forest | IL | 60466 | | Litigation | X | Unknown |
| Nettles, Ronda | | 32640 Cary Ln. N Lot 36 | | New Haven | NC | 48048 | | Litigation | X | Unknown |
| Neumaier, Daniel | | 7960 Knight Hollow Rd | | Arena | WI | 53503 | | Litigation | X | Unknown |
| Neusius, Tami | | 2215 Otis Avenue | | Warren | MI | 48091 | | Litigation | X | Unknown |
| Nevarez, Jennifer Frances | | 4339 Bramblewood St. | | Las Vegas | NV | 89147 | | Litigation | X | Unknown |
| Nevarez, Manuel Edward | | 21193 Valencia Street | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Neves, Jeffery | | PO Box 60 | | Olivehurst | CA | 95961 | | Litigation | X | Unknown |
| Newbauer, Cheri | | 16521 Talpa Street | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Newcomb, Regina | | 1904 Larkin Rd. | | Boothwyn | PA | 19061 | | Litigation | X | Unknown |
| Newfeld, Herbert "Bob" | | 7814 Bankside Drive | | Houston | TX | 77071 | | Litigation | X | Unknown |
| Newman Sr., Randall | | 2875 Raymond Road | | Shepherdsville | KY | 40165 | | Litigation | X | Unknown |
| Newman, Elizabeth | | 616 San Pascual Ave #8 | | Los Angeles | CA | 90042 | | Litigation | X | Unknown |
| Newsome, Stanley | | 1858 Christopher Dr | | Conyers | GA | 30094 | | Litigation | X | Unknown |
| Newson, Kendall | | 2011 Twin Falls Dr. | | Decatur | GA | 30032 | | Litigation | X | Unknown |
| Newton, Cameron | | 2734 Still Farms Pl. | | Lawrenceville | GA | 30043 | | Litigation | X | Unknown |
| Newton, Darla | | 1501 Oleanda Avenue Apt 2 | | Louisville | KY | 40215 | | Litigation | X | Unknown |
| Newton, John | | 6250 S. Commerce Apt. 4207 | | Tucson | AZ | 85746 | | Litigation | X | Unknown |
| Newton, Sandra | | 1237 Powerline Road, Unit B | | Bullhead City | AZ | 86429 | | Litigation | X | Unknown |
| Newton, Tracey | | 55 Killington Avenue Apt B | | Rutland | VT | 05701 | | Litigation | X | Unknown |
| Ngo, Vincent | | 233 N Orange Ave | | Azusa | CA | 91702 | | Litigation | X | Unknown |
| Nguyen, Alexander | | 4416 Graves | | Odessa | TX | 79762 | | Litigation | X | Unknown |
| Nguyen, Marc | | 1432 West San Carlos Street #291 | | San Jose | CA | 95126 | | Litigation | X | Unknown |
| Nguyen, Minh Brian | | 826 Amapola Avenue | | Torrance | CA | 90501 | | Litigation | X | Unknown |
| Nicely, Carolyn | | PO Box 34 | | Covington | VA | 24426 | | Litigation | X | Unknown |
| Nichols, Luther | | 75 Uvilla Estate Drive | | Shenandoah Junction | WV | 25442 | | Litigation | X | Unknown |
| Nichols, Raymond | | 18693 Hartley Lake Rd. | | Brainerd | MN | 56401 | | Litigation | X | Unknown |
| Nichols, Ruby | | 8267 Lloyd Drive Apt 11A | | Douglasville | GA | 30134 | | Litigation | X | Unknown |
| Nichols, Sandra | | 1437 S. Maple Ave. | | Bartlesville | OK | 74003 | | Litigation | X | Unknown |
| Nichols, Walter | | 3723 E 27th Street | | Tucson | AZ | 85713 | | Litigation | X | Unknown |
| Nick, Luther | | 117 Hines Drive Lot 29 | | Goldsboro | NC | 27534 | | Litigation | X | Unknown |
| Nickens, Rhonda | | PO Box 6063 | | Abilene | TX | 79604 | | Litigation | X | Unknown |
| Nickerson, Kyle | | 831 East New York | | Altadena | CA | 91001 | | Litigation | X | Unknown |
| Niedzwiecki, Daniel | | 2 Crawford Street | | Randolph | MA | 02368 | | Litigation | X | Unknown |
| Nieto, Steven | | 21826 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Nietubicz, Dorothy | | 23140 Sunnytrial Place | | Elkhart | IN | 46514 | | Litigation | X | Unknown |
| Niklas, Henry | | 145 Presidents Lane | | Quincy | MA | 02169 | | Litigation | X | Unknown |
| Nikoghosyan, Zaruhi | | 10019 Sunnybrae Ave. | | Chatsworth | CA | 91311 | | Litigation | X | Unknown |
| Nino, Alysianna | | 3825 Crestmore Rd.- #458 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Nino, Susanna | | 3825 Crestmore Road- #458 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Nino-Castillo, Maria | | 634 1/2 Neptune Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Nissanka, K.H. Wimalawathie | | 1759 Bridle Oaks CT. | | Thousand Oaks | CA | 91362 | | Litigation | X | Unknown |
| Noel, Irma | | 9524 Darien Drive | | Little Rock | AR | 72209 | | Litigation | X | Unknown |

Schedule EF/2.03
xxxxxxxxxxx Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Nolasco, Florence A. | | 45047 - 17th Street West | | Lancaster | CA | 93534 | | Litigation | X | Unknown |
| Nolen, Pauline | | PO BOX 27 | | Stewardson | IL | 62463 | | Litigation | X | Unknown |
| Nolley, Sr., Clarence | | 3705 Prosperity Church Rd. Apt 417 | | Charlotte | NC | 28269 | | Litigation | X | Unknown |
| Nombrado, Elizardo | | 505 S. Broadview St. | | Anaheim | CA | 92804 | | Litigation | X | Unknown |
| Nombrado, Jobert | | 505 S. Broadview St. | | Anaheim | CA | 92804 | | Litigation | X | Unknown |
| Nombrado, Mary Jean | | 505 S. Broadview St. | | Anaheim | CA | 92804 | | Litigation | X | Unknown |
| Nonnette, Brenda Rhonda | | 7251 Exeter St., Apt. 12 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Norfleet-McEwan, Karen | | 628 Mer Rouge Drive | | Nolensville | TN | 37135 | | Litigation | X | Unknown |
| Noriega Jr., Ruben | | 24532 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Noriega, Elizabeth | | 24532 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Noriega, Jacklyn | | 24518 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Noriega, Jaime | | 24518 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Noriega, Jaime M. | | 24518 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Noriega, Jose | | 7901 Adams St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Noriega, Kathleen | | 24518 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Noriega, Martin | | 24532 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Noriega, Ruben | | 24532 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Norling, Dennis | | 824 Buckeye Lane West | | St. Johns | FL | 32259 | | Litigation | X | Unknown |
| Norman III, Royal | | 210 San Antonio Circle, Apt #101, | | Mountain View | CA | 94040 | | Litigation | X | Unknown |
| Norman, Pettis | | 1430 Bar Harbor Circle | | Dallas | TX | 75232 | | Litigation | X | Unknown |
| Normand, Donna | | RTS - 22 Canterbury Lane | | East Falmouth | MA | 02536 | | Litigation | X | Unknown |
| Norris, Fronie | | 6102 trent Dr. | | Huntsville | AL | 35810 | | Litigation | X | Unknown |
| North, Leota Mae | | 231 Bloomington Avenue | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| North, Wanda | | 332 Dunkin Avenue | | Front Royal | VA | 22630 | | Litigation | X | Unknown |
| Norton, Keith | | 220 Mountain Ave | | Oxford | AL | 36203 | | Litigation | X | Unknown |
| Norton, Otis | | 3000 Broadway St. #85 | | American Canyon | CA | 94503 | | Litigation | X | Unknown |
| Norton, Valerie | | 10151 Piney Ridge Road | | Huntingdon | PA | 16552 | | Litigation | X | Unknown |
| Norton, Vernell D. | | 10612 6th Ave. | | Inglewood | CA | 90303 | | Litigation | X | Unknown |
| Norwig, Gladys | | 8 Fairbanks Street | | Port Jefferson Station | NY | 11776 | | Litigation | X | Unknown |
| Norwood, Barbara | | 24727 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Norwood, Cameron | | 24727 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Novak, Herbert | | PO Box 1211 | | Hermiston | OR | 97838 | | Litigation | X | Unknown |
| Novikov, Alexei Petrovich | | 15116 Raymond Ave, #115 | | Gardena | CA | 90247 | | Litigation | X | Unknown |
| Nowlin, Bessie | | 1340 Lebanon Ridge Road | | Frankfort | KY | 40601 | | Litigation | X | Unknown |
| Nugent, Renner | | 4250 South 250 E | | LaFayette | IN | 47909 | | Litigation | X | Unknown |
| Nunez, Amado | | 4176 East Harvey Avenue | | Fresno | CA | 93702 | | Litigation | X | Unknown |
| Nunez, Bulmaro | | 28981 Kimberly Avenue | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Nunez, Martin | | 26402 Athena Ave. | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Nunez, Michelle | | 26402 Athena Ave. | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Nunez, Naomi | | 3322 Decatur Ave. #6F | | Bronx | NY | 10467 | | Litigation | X | Unknown |
| Nunez, Nichelle | | 26402 Athena Ave. | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Nunley, Lewis | | 7 Lakeview Road | | Fayetteville | TN | 37334 | | Litigation | X | Unknown |
| Nurse, George | | 211 Rodman Avenue | | West Bend | IA | 50597 | | Litigation | X | Unknown |
| Nuttall, Jim | | PO BOX 1080 | | Santa Cruz | NM | 87567 | | Litigation | X | Unknown |
| Oakes, Thomas | | 12508 Parchment Dr. | | Hudson | FL | 34667 | | Litigation | X | Unknown |
| Oakley, Mary | | 1635 Tremont Dr. Apt. 134 | | Santa Cruz | CA | 95062 | | Litigation | X | Unknown |
| Oatney, Rebecca | | 161 Sells Road Apt. #6 | | Lancaster | OH | 43130 | | Litigation | X | Unknown |
| O'Bair, Paula | | 1128 17th Street | | Greeley | CO | 80631 | | Litigation | X | Unknown |
| Obeji, Cecilia | | 9165 Whirlaway Ct. | | Alta Loma | CA | 91737 | | Litigation | X | Unknown |
| Ober, Elizabeth | | 44 Meadow Street | | Litchfield | CT | 06759 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Oberholtzer, Bruce | | 1090 Shetland Dr. | | South Lyons | MI | 48178 | | Litigation | X | Unknown |
| Oberlander, Ann | | 24712 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Obien, Ermie | | 5038 Blackhorse Road | | Rancho Palos Verdes | CA | 90275-3724 | | Litigation | X | Unknown |
| Obregon, Judy | | 3205 Ruidosa Ave. | | Dallas | TX | 75228 | | Litigation | X | Unknown |
| O'Brien- Jr., Jack | | 246 Shadwell Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| O'Brien, Cindy | | PO Box 204 | | Evans Mills | NY | 13637 | | Litigation | X | Unknown |
| O'Brien, Joy | | 246 Shadwell Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| O'Brien, Lynn | | 509 Claremont Ave. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| O'Brien, Robert | | 779 Prospect Ave C 9 | | West Hartford | CT | 06105 | | Litigation | X | Unknown |
| O'Bryan, David | | 284 Main St., Apt. 102 | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Ocacio, Christina | | 313 Kimberly Ann Court | | La Vergne | TN | 37086 | | Litigation | X | Unknown |
| Ocampo, Maria | | 24413 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa Jr., Eduardo | | 24712 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa, Daniel | | 24712 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa, Eduardo | | 24712 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa, Kristy | | 24427 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa, Luz | | 24427 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa, Maria Angelica | | 705 Workman Mill Road | | Whittier | CA | 90601 | | Litigation | X | Unknown |
| Ochoa, Martha | | 24712 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa, Patricia | | 1119 W Formosa Boulevard Apt 14 | | San Antonio | TX | 78221 | | Litigation | X | Unknown |
| Ochoa, Rafael | | 24427 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ochoa, Rafael A. | | 24427 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| O'Connell, John | | 1405 Shadowview Ct. | | Raleigh | NC | 27614 | | Litigation | X | Unknown |
| O'Connell, Paula | | 96 River Ave | | Patchogue | NY | 11772 | | Litigation | X | Unknown |
| Odell, Thelma | | 3653 Taylorsville Highway | | Statesville | NC | 28625 | | Litigation | X | Unknown |
| Oden, Robert | | 5605 Luce Ave. | | McClellan | CA | 95652 | | Litigation | X | Unknown |
| Oden, Vicky | | 7332 Penland Dr. | | Riverdale | GA | 30296 | | Litigation | X | Unknown |
| Oden, Walter | | PO Box 42 | | Ragland | AL | 35131 | | Litigation | X | Unknown |
| Oertel, Karl | | 31 Desmond Ct. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| O'Farrell, Donna | | P.O. Box 26053 | | Tampa | FL | 33685-0503 | | Litigation | X | Unknown |
| Ogawa, Grace | | 24422 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ogawa, Michael | | 11613 Halawa Lane | | Cypress | CA | 90630 | | Litigation | X | Unknown |
| Ogawa, Rikiya | | 24422 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ogden, James | | 24612 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ogden, Sharon | | 24612 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ogden, William | | 24612 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| O'Geary, Michael | | 1801 Capell Drive | | Lodi | CA | 95242 | | Litigation | X | Unknown |
| Ogle, Harold | | 104 Williams Road | | Boaz | AL | 35957 | | Litigation | X | Unknown |
| Oglesby, Alice | | 123 Ogleby Court | | Beaver | WV | 25813 | | Litigation | X | Unknown |
| Oglesby, Belinda | | 24429 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Oglesby, Jeffrey | | 24429 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Oglesby, Ronnie | | 24429 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Oh, Ki Young | | 106 N. Kingsley Dr. | | Los Angeles | CA | 90004 | | Litigation | X | Unknown |
| O'Hara, Trina Shantel | | 3131 Arlington Ave.- Apt. 147 | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| O'Hare, Patrick | | 236E East Wood Street | | New Lenox | IL | 60451 | | Litigation | X | Unknown |
| Ohnesorge, Elaine | | 22761 E 400th Avenue | | Dieterich | IL | 62424 | | Litigation | X | Unknown |
| Okamoto, Keane | | 24802 Mill Valley Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Okamoto, Kerrie | | 24802 Mill Valley Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Olander, Donald | | 11620 S. Mohave Street | | Phoenix | AZ | 85044 | | Litigation | X | Unknown |
| Olander, Scott | | 33511 Binnacle | | Dana Point | CA | 92629 | | Litigation | X | Unknown |

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Oldfield, Sandra Lee | | 18171 Main Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Olds, Willie | | 119 Lincoln Pinch Way | | Cordele | GA | 31015 | | Litigation | X | Unknown |
| Oleson, Keith | | 1312 West Main St. | | Marshall Town | IA | 50158 | | Litigation | X | Unknown |
| Olga and Robert Baker | | PO Box 688 | | Woodland Hills | CA | 91365 | | Litigation | X | Unknown |
| Oliva, Francisco | | 7717 Tamarind Avenue | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Oliva, Vincenzo | | 415 S. Lincoln Street, Apt #38 | | El Cajon | CA | 92020 | | Litigation | X | Unknown |
| Olivares, Claudia | | 24703 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Olivares, Jesus | | 24703 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Olivas- Jr., Manuel | | 6070 Barcelona Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Oliver, Dimitrius | | 3136 Meadowbrook Blvd. #1 | | Cleveland Hts | OH | 44118 | | Litigation | X | Unknown |
| Oliver, Lashonna | | 3214 Sycamore Road | | Cleveland Heights | OH | 44118 | | Litigation | X | Unknown |
| Oliver, Leo | | PO Box 574 | | Ingleside | TX | 78362 | | Litigation | X | Unknown |
| Oliveros, Gabriela | | 38 Villa Valtelena | | Lake Elsinore | CA | 92532 | | Litigation | X | Unknown |
| Ollenburger, Eugene | | P.O. Box 2672 | | Bremerton | WA | 98310 | | Litigation | X | Unknown |
| Ollendorf, Ann | | 178 NW Swann Mill Circle | | Port Saint Lucie | FL | 34986 | | Litigation | X | Unknown |
| Olmos, Danny | | 8644 Stewart & Grey Rd | | Downey | CA | 90241 | | Litigation | X | Unknown |
| Olsen, Robert | | 40514 174th Street East | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Olson, Brandye | | 15353 Manzana Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Olson, Gary | | 1913 Rosewood Lane | | Huntsville | TX | 77340 | | Litigation | X | Unknown |
| Olson, Johnathan Bryan | | P.O. Box 51 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Olson, Laura Ann | | P.O. Box 51 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Olson, Lola Cheree | | P.O. Box 51 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Olson, Matthew Travis | | P.O. Box 51 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Olson, Michael Joseph | | P.O. Box 51 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Olvera, Darlene | | 120 W Hermosa, Unit A | | Santa Maria | CA | 93458 | | Litigation | X | Unknown |
| O'Meara, Jenny | | 20 Fremont Street Apt 2 | | Plymouth | MA | 02360 | | Litigation | X | Unknown |
| O'Neill, Ann | | 15328 Fairlock Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| O'Neill, Lori Ann | | 101 Elmwood Park W. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Ono, Manuel | | 1209 Front Street | | Winslow | AZ | 86047 | | Litigation | X | Unknown |
| Onorato, Joseph | | 440 Jewell Ave. | | Sebastopol | CA | 95472 | | Litigation | X | Unknown |
| Ontiveros, Maria | | 813 E 6th St Apt B | | Calexico | CA | 92231 | | Litigation | X | Unknown |
| Onwubere, Armstrong | | 24709 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Onwubere, Delores | | 24709 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Onwubere, Ebony | | 24709 Ravenna Avenue | | Carson | CA | 90745-6441 | | Litigation | X | Unknown |
| Onwubere, Nina | | 20134 Leadwell Street Unit 361 | | Winnetka | CA | 91306 | | Litigation | X | Unknown |
| Onwubere, Yolanda | | 24709 Ravenna Avenue | | Carson | GA | 90745 | | Litigation | X | Unknown |
| Orange, Wade | | 17711 Exa Court | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Orloski, Brynne | | 24519 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Orloski, Tamara | | 24519 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ornelas, Rita | | 10831 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ornelas, William & Carol | | PO Box 981 | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Ornelaz, Maria T. | | 11455 Amestoy Avenue | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Orozco Vargas, Gabriel | | 608 E Skylark Dr. | | Ontario | CA | 91761 | | Litigation | X | Unknown |
| Orozco, Anselmo | | 5630 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Orozco, Juana | | 5630 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Orrala, Julio | | 14009 Flint Rock Road | | Rockville | MD | 20853 | | Litigation | X | Unknown |
| Orren, Roger | | 6850 Stiles Rd | | Brown City | MI | 48416 | | Litigation | X | Unknown |
| Ortega- Jr., Pilar | | 11732 Martha Ann Drive | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Ortega Jr., Ricardo | | 2913 Arbor Rd. | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Ortega, Christopher | | 348 E. 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Ortega, Clemencia | | 24815 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ortega, David | | 24815 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ortega, Judith | | 6830 NW 166 Terrace | | Hialeah | FL | 33014 | | Litigation | X | Unknown |
| Ortega, Leonard | | 6113 Elsa St. | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Ortega, Lorraine | | 1748 El Rey Rd. | | San Pedro | CA | 90732-3310 | | Litigation | X | Unknown |
| Ortega, Lupe | | 503 E 246th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ortega, Monique | | 327 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ortega, Ricardo | | 503 E 246th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ortega, Richard | | 24815 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ortiz, Anna | | 200 N. Cameron Ave. | | Casa Grande | AZ | 85222 | | Litigation | X | Unknown |
| Ortiz, Ben | | P.O. Box 417 | | Grants | NM | 87020 | | Litigation | X | Unknown |
| Ortiz, Maria | | 16329 Orange Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ortiz, Maria Guadalupe | | 251 West M Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Orwasher | | 435 N Roxburry Dr | | Beverly Hills | CA | 90210 | | Litigation | X | Unknown |
| Ory, Jr., Robert | | 2083 Warrenton Rd | | Hermanville | MS | 39086 | | Litigation | X | Unknown |
| Osbahr, Patricia | | 2015 Woodbury Drive | | Cantonment | FL | 32533 | | Litigation | X | Unknown |
| Osborn, James | | 209 East Fir Street | | Russellville | AR | 72802 | | Litigation | X | Unknown |
| Osborne Jr., Charles | | 20750 Ventura Blvd. Suite 440 | | Woodland Hills | CA | 91364 | | Litigation | X | Unknown |
| Osborne, Nancy | | 24725 Pennsylvania Ave.- Space C2 | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Osborne, Richard | | 6304 Aloha Lei Lane | | Ruskin | FL | 33570 | | Litigation | X | Unknown |
| Osgood, Donald | | 1030 South 1850 West | | Cedar City | UT | 84720 | | Litigation | X | Unknown |
| O'Shea, Robert | | 143 Fayette Blvd. | | Syracuse | NY | 13224 | | Litigation | X | Unknown |
| Oskierko, Rita | | 43 Krumb Street | | Sayreville | NJ | 08872 | | Litigation | X | Unknown |
| Osorio, Maria | | 6281 Craigmont Ave. | | Las Vegas | NV | 89103 | | Litigation | X | Unknown |
| Ospina, Maria | | 8907 Shandwick Court | | Tampa | FL | 33615 | | Litigation | X | Unknown |
| Osuna, Erick | | 4834 W El Segundo Blvd | | Hawthorne | CA | 90250-4261 | | Litigation | X | Unknown |
| Osuna, Israel | | 1141 W 204th Street | | Torrance | CA | 90502-1402 | | Litigation | X | Unknown |
| Osuna, Maria | | 1141 W 204th Street | | Torrance | CA | 90502-1402 | | Litigation | X | Unknown |
| Ott, Ronald | | 75 Heston Road | | Shirley | NY | 11967 | | Litigation | X | Unknown |
| Otterson, Jeffrey | | 709 Dempsey Rd | | Madison | WI | 53714 | | Litigation | X | Unknown |
| Oupangna, Ounkham | | 1631 West Westwind Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Outlaw, Gerald | | 315 W 65th Street #3 | | Los Angeles | CA | 90003 | | Litigation | X | Unknown |
| Ovakimyan, Julietta | | 6323 Denny Ave | | North Hollywood | CA | 91606 | | Litigation | X | Unknown |
| Overton, Jerry | | 505 Highway 67 | | Graham | TX | 76450 | | Litigation | X | Unknown |
| Overton, William | | 1223 Wilshire Blvd #141 | | Santa Monica | CA | 90403 | | Litigation | X | Unknown |
| Oviawe, Joseph | | 13207 Verbena Lane | | Houston | TX | 77083 | | Litigation | X | Unknown |
| Owen, Dwayne | | 849 N. G Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Owens Jr., James Weldon | | 3619 Wilbur St. | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Owens, Dale Alan | | 11870 Ferndown Drive | | Marana | AZ | 85653 | | Litigation | X | Unknown |
| Owens, Frances | | 411 North McClure Ave. | | Peoria | IL | 61604 | | Litigation | X | Unknown |
| Owens, James W. | | 24334 Comfort Ct. | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Owens, Margaret | | 202 West Side Drive | | Starkville | MS | 39759 | | Litigation | X | Unknown |
| Owens, Marjorie | | 1513 Bailey Street | | Warton | TX | 77488 | | Litigation | X | Unknown |
| Owens, Norman | | 8081 Holland Drive. Apt. 2D | | Huntington Beach | CA | 92647 | | Litigation | X | Unknown |
| Owens, William | | 20855 Lahser Road | | Southfield | MI | 48033 | | Litigation | X | Unknown |
| Ozuna, Bobby | | 135 Honea Road | | Ingram | TX | 78025 | | Litigation | X | Unknown |
| Pacaud, Karyn Michelle | | 3443 Hewitt Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Pace, Harvey | | 2947 Randolph Road NE | | Atlanta | GA | 30345 | | Litigation | X | Unknown |
| Pace, Marvin | | 14108 Dean Road | | Garfield | AR | 72732 | | Litigation | X | Unknown |
| Pacheco Hawkins, LaTonya | | 237 E 64th St. | | Los Angeles | CA | 90003 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pacheco, Elizabeth | | 24420 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pacheco, James | | 2109 Broadway, Room 251 | | Eureka | CA | 95501 | | Litigation | X | Unknown |
| Pacheco, Nancy | | 170th Southwest 52 Court | | Miramar | FL | 33027 | | Litigation | X | Unknown |
| Pacheco, Richard | | 27 Noyes St | | Bristol | RI | 02809 | | Litigation | X | Unknown |
| Pacheco, Victor | | 10 Loretta Lane | | Hicksville | NY | 11801 | | Litigation | X | Unknown |
| Pacillo, Richard | | 1470 Ridge Road | | Lackawanna | NY | 14218 | | Litigation | X | Unknown |
| Pack, Lucille | | 285 Christian Ln | | Greenup | KY | 41144-8926 | | Litigation | X | Unknown |
| Pack, Mildred | | 1557 Stateline Road | | Pierpoint | OH | 44082 | | Litigation | X | Unknown |
| Paddie, Thelma | | 1821 Hoffman Street | | Longview | TX | 75602 | | Litigation | X | Unknown |
| Padilla, Javier | | 24532 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Padilla, Michael | | 3192 Blume Dr. | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Padilla, Nicolasa | | 24532 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Padilla, Shirley | | 19 Briggs Ave. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Pagan, Jose | | 2220 Lee Street | | Hollywood | FL | 33020 | | Litigation | X | Unknown |
| Pagan, Maribel | | 1229 Intervale Ave Apt 1 | | Bronx | NY | 10459 | | Litigation | X | Unknown |
| Page, Dondra | | 3148 Old Ironside Dr. | | Charlotte | NC | 28213 | | Litigation | X | Unknown |
| Page, Randal | | 12 Stokes Road | | Londonderry | NH | 03053 | | Litigation | X | Unknown |
| Page, Richard | | 67 Briarwood Road | | Lebanon | ME | 04027 | | Litigation | X | Unknown |
| Paguio, Edith | | 921 W. Silver Creek Road | | Gilbert | AZ | 85233 | | Litigation | X | Unknown |
| Paige, Gideon | | 9803 Riata Lane | | Bakersfield | CA | 93306 | | Litigation | X | Unknown |
| Paison, Kathleen | | 32223 Harvard St. | | Westland | MI | 48186 | | Litigation | X | Unknown |
| Pajcsics, Joseph | | 7908 Avenida Navidad, #157 | | San Diego | CA | 92122 | | Litigation | X | Unknown |
| Palano, Marion | | 40 Greenbriar Drive | | Lancaster | NY | 14086 | | Litigation | X | Unknown |
| Palefsky, Geri | | 10131 North Bell Road | | Elfrida | AZ | 85610 | | Litigation | X | Unknown |
| Palicte, Darrell | | 24717 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Palicte, Daryn | | 1337 1/2 Marine Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Palicte, Justina | | 24717 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Palmer, Karen | | 2041 Hollywood Place | | South Bend | IN | 46616-2114 | | Litigation | X | Unknown |
| Palmer, Sabrina | | 1748 Patrick Way. Apt. A | | Bowling Green | KY | 42104 | | Litigation | X | Unknown |
| Paluzzi, Elizabeth | | 1180 Spruce Street | | Greensburg | PA | 15601 | | Litigation | X | Unknown |
| Pan, Hai Cha | | 754-6 Dong Feng Dong Road, #1202 | | Guangzhou | | | China | Litigation | X | Unknown |
| Panasuk, John | | 51 Cedar St Apt 4413 | | Woburn | MA | 01801 | | Litigation | X | Unknown |
| Pangborn, Marion | | 242 Kings Hwy | | Kennebunkport | ME | 04096 | | Litigation | X | Unknown |
| Panico, Andrew | | 12340 SW 1st Street | | Coral Springs | FL | 33071 | | Litigation | X | Unknown |
| Pannell, Kenneth | | 97 Pannel Lane | | Franklin | NC | 28734 | | Litigation | X | Unknown |
| Pantalena, Mary | | 3 Pinetree Dr. | | Branford | CT | 06405 | | Litigation | X | Unknown |
| Pantaleon, Praire | | 24405 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pantig, Vivian | | P.O Box 3162 | | Daly City | CA | 94015 | | Litigation | X | Unknown |
| Pantoja, Alma | | 423 S Oxalis Avenue | | Orlando | FL | 32807 | | Litigation | X | Unknown |
| Pantoja, Sergio & Sky | | 406 S Lowell St | | Covina | CA | 91723 | | Litigation | X | Unknown |
| Panzarella, Jack | | 53 Trotting Way | | Charlestown | WV | 25414 | | Litigation | X | Unknown |
| Papa, Jr., Mario | | 270 Sky Manor Blvd. | | Brick | NJ | 08723 | | Litigation | X | Unknown |
| Paquette, Shane | | 6671 Dume Dr | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Paquette, Shane | | 6671 Dume Dr | | Malibu | CA | 92605 | | Litigation | X | Unknown |
| Parago, Dulce | | 24422 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Parago, Jade | | 24422 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Parago, Jill | | 24422 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Parago, John | | 24422 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Parayno, Emma | | 1640 Magnolia Circle | | Vista | CA | 92081 | | Litigation | X | Unknown |
| Parayno, Mark | | 1640 Magnolia Circle | | Vista | CA | 92081 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Parent, Edgar | | 1440 Houze Road East | | Fort Valley | GA | 31030 | | Litigation | X | Unknown |
| Parente, Joseph | | 90359 Lewis Road | | Warrenton | OR | 97146 | | Litigation | X | Unknown |
| Parente, Joseph | | 90359 Lewis Road | | Warrenton | OR | 97146 | | Litigation | X | Unknown |
| Parian, David | | 90 Trumbull Court | | Meriden | CT | 06451 | | Litigation | X | Unknown |
| Paris, Ralph | | 4540 Bradpoint Drive | | Las Vegas | NV | 89130 | | Litigation | X | Unknown |
| Park, Harry | | 1725 So. Ann Court | | Independence | MO | 64057 | | Litigation | X | Unknown |
| Park, Keith | | 2493 Roll Drive #210-81 | | San Diego | CA | 92154 | | Litigation | X | Unknown |
| Park, Tammy | | 163 Woodward Ave. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Parker, Ayzel | | RTS - 2 4th Ct North, Apt A | | Birmingham | AL | 35204 | | Litigation | X | Unknown |
| Parker, Irajean | | 1411 Adams Cr | | Hampton | VA | 23663 | | Litigation | X | Unknown |
| Parker, Ronald | | 1400 Lockwood Drive | | Ukiah | CA | 95482 | | Litigation | X | Unknown |
| Parker, Tommy | | 2604 Springway Drive | | Charlotte | NC | 28205 | | Litigation | X | Unknown |
| Parker, Vanessa | | 1962 W 29th Street | | Los Angeles | CA | 90018 | | Litigation | X | Unknown |
| Parks Jr., Leon | | 2235 Alberta St. | | Saint Louis | MO | 63118 | | Litigation | X | Unknown |
| Parks, Alexondra | | 1504 Hickory View Circle | | Parrish | FL | 34219 | | Litigation | X | Unknown |
| Parks, Daniel P. | | 314 S. 12th St. | | St. Charles | IL | 60174 | | Litigation | X | Unknown |
| Parlette, Diane | | P.O. Box 2381 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| Parnell, Ronald | | 123 Old Anderson Road | | Lapine | AL | 36046 | | Litigation | X | Unknown |
| Parra, Arnold | | 8044 Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Parra, Edith | | 8044 Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Parra, Frank M. | | 600 O'Melveny Street | | San Fernando | CA | 91340 | | Litigation | X | Unknown |
| Parra, Melissa | | 8044 E. Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Parra, Richard | | 8044 Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Parrish, Doyle | | 920 Chelsea Lane | | Benton | AR | 72019 | | Litigation | X | Unknown |
| Parrish, Karen | | 6620 Sylvania Road | | Louisville | KY | 40258 | | Litigation | X | Unknown |
| Parson, William | | RTS - 6350 Belle Avenue (rear) | | Lewistown | PA | 17044 | | Litigation | X | Unknown |
| Parsons, William | | 15105 S. 4170 RD. | | Claremore | OK | 74017 | | Litigation | X | Unknown |
| Particelli, Cynthia | | 710 Ceramic Ln | | Fallbrook | CA | 92028 | | Litigation | X | Unknown |
| Partida, Rosaria | | 3021 Armstrong Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Partridge, Billy | | 1110 N. Columbus Ave | | Louisville | MI | 39339 | | Litigation | X | Unknown |
| Paschall, Susan | | 164 Penkins Road | | Sublette | IL | 61367 | | Litigation | X | Unknown |
| Pasillas Jr, David Anthony | | 3257 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pasillas Sr, David | | 3233 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pasillas, Desiree Ann | | 3257 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pasillas, Henry Leo | | 3257 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pasillas, Lisa Marie | | 3233 Pontiac Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pasillas, Theresa | | 3233 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Passley, Robin | | P.O. Box 1524 | | Broken Arrow | OK | 74013 | | Litigation | X | Unknown |
| Pastore, Frank | | 642 Sunny Lane | | Ballston Spa | NY | 12020 | | Litigation | X | Unknown |
| Patch, Lenora | | PO Box 923 | | Longview | WA | 98632 | | Litigation | X | Unknown |
| Pate, James | | 20869 County Rd 24 | | Foley | AL | 36535 | | Litigation | X | Unknown |
| Pate, Rose Marie | | RTS - 3150 East Donald Lane | | Inverness | FL | 34453 | | Litigation | X | Unknown |
| Patino, Rose Marie | | 10110 19th Ave. SE K303 | | Everett | WA | 98208 | | Litigation | X | Unknown |
| Patman, Sandra | | 32 Thompson Road Apt. #5A | | Manchester | CT | 06040 | | Litigation | X | Unknown |
| Patrick, Catherine | | 1071 Ardmore Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Patrick, Cecilia | | 103 West Bend Street | | Farmerville | LA | 71241 | | Litigation | X | Unknown |
| Patrick, Duane | | 21189 Greenbay Rd. | | Beaverdam | VA | 23015 | | Litigation | X | Unknown |
| Patrick, Jr., Matthew | | 1104 North Maple | | Centralia | IL | 62801 | | Litigation | X | Unknown |
| Patrick, Willie | | PO Box 131 | | Greensboro | AL | 36744 | | Litigation | X | Unknown |
| Patry, Charles | | 4306 Tuscarora | | Pasadena | TX | 77504 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Patt, Jessie | | 2108 Kings Drive | | Brookston | TX | 75421 | | Litigation | X | Unknown |
| Patterson- Jr., Johnny | | 24622 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Patterson, Charles | | 10112 Phoebe Lane | | Adelphi | MD | 20783 | | Litigation | X | Unknown |
| Patterson, Gene | | 1438 S. Meadow St. | | Metairie | LA | 70003 | | Litigation | X | Unknown |
| Patterson, Jubel | | 707 E. Seco Drive | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Patterson, Leonard | | 5673 Sinclair Road | | Columbus | OH | 43229 | | Litigation | X | Unknown |
| Patterson, Mae Pearl | | 1870 Silver Creek Dr. | | Lithia Springs | GA | 30122 | | Litigation | X | Unknown |
| Patterson, Millie | | PO Box 1 | | Brownstown | IL | 62418 | | Litigation | X | Unknown |
| Patterson, O.C. | | 4231 Wayne Ave. | | Kansas City | MO | 64110 | | Litigation | X | Unknown |
| Patterson, Robert | | 8002 Lake Valley Court | | Rowlett | TX | 75089 | | Litigation | X | Unknown |
| Patton, Marla | | 11160 Troutman Rd. | | Midland | NC | 28107 | | Litigation | X | Unknown |
| Paul, Laura | | 5554 E. Galbraith | | Cincinnati | OH | 45236 | | Litigation | X | Unknown |
| Pauley, Rodney K. | | 2165 North Brower Ave. | | Simi Valley | CA | 93065 | | Litigation | X | Unknown |
| Paulin, Robert | | 235 Silver St. | | Greenfield | MA | 01301-1483 | | Litigation | X | Unknown |
| Paulina, Jacob | | 28 Park Rd., P.O. BOX 301 | | Central Village | CT | 06332 | | Litigation | X | Unknown |
| Paulson, Deborah | | 1179 Avenue B | | Seaside | OR | 97138 | | Litigation | X | Unknown |
| Pavlik, Carla | | 45 5th St | | McMechen | WV | 26040 | | Litigation | X | Unknown |
| Pawlicki, Michael | | P.O. Box 76 | | Hanover | IL | 61041 | | Litigation | X | Unknown |
| Paxton, Martha | | 856 S. Pine Mills Rd. | | Warsaw | IN | 46580 | | Litigation | X | Unknown |
| Payan, Richard | | 28548 Eagle Street | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Payao Jr., Richard | | R.R. 3 Box 1095 | | Pahoa | HI | 96778 | | Litigation | X | Unknown |
| Payne, Donald | | 7325 Berkshire Rd | | Baltimore | MD | 21224 | | Litigation | X | Unknown |
| Payne, Rosemary Gurrola | | 1739 West 28th Street | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| Payne-Neal, Irene | | 820 E. Montclair St., Apt 568 | | Springfield | MO | 65807-7515 | | Litigation | X | Unknown |
| Payne-Stewart, Margaret | | P.O. Box 425 | | Scotts | NC | 28699 | | Litigation | X | Unknown |
| Paypas, Rosemarie | | 5409 Plymount St. | | Sterling Heights | MI | 48310 | | Litigation | X | Unknown |
| Paz, Ana | | 6604 Robinson Dr. | | Pasco | WA | 99301 | | Litigation | X | Unknown |
| Pazik, Danell | | 52 Shuler Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Peach, Nora | | 1005 S 7th Street | | Chikasha | OK | 73018 | | Litigation | X | Unknown |
| Peacher, Sallie | | 17277 Chapel Street | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Peachie, Ingrid Erna | | P.O. Box 12 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Peacock, Jasper | | 903 Turkey Creek Ct | | Bridgeport | TX | 76426 | | Litigation | X | Unknown |
| Pearson, David | | 5621 Lipton Road | | Richmond | VA | 23225 | | Litigation | X | Unknown |
| Pearson, Freddie | | 40 Cottonbend Cove | | Rossville | TN | 38066 | | Litigation | X | Unknown |
| Pearson, Laurelee | | PO Box 547 | | Woodstock | CT | 06281 | | Litigation | X | Unknown |
| Pearson, Sharon | | 728 Ludlum Avenue | | Bastrop | LA | 71220 | | Litigation | X | Unknown |
| Pease, Edith | | 475 Old Mill Rd. | | Conneaut | OH | 44030 | | Litigation | X | Unknown |
| Peck, Rebecca | | 1046 Debbie Road | | Leon | WV | 25123 | | Litigation | X | Unknown |
| Peckholdt, Adele | | 2526 Dovetail Dr | | Ocoee | FL | 34761 | | Litigation | X | Unknown |
| Pedrick, David | | 805 Veterans Lane | | Crown Point | IN | 46307 | | Litigation | X | Unknown |
| Pedro, Erlinda | | 2501 Nihi Street | | Honolulu | HI | 96819 | | Litigation | X | Unknown |
| Peek, Constance | | 237 Franklin St., Apt.# 17K | | Cambridge | MA | 02139 | | Litigation | X | Unknown |
| Pegues, Mary | | 272 Madison Lane | | Cameron | NC | 28326 | | Litigation | X | Unknown |
| Pelus, Reno | | 233 Sunset Court | | Bethpage | NY | 11714 | | Litigation | X | Unknown |
| Pemberton, Kathryn | | 6151 Cedar Ave. | | Cincinnati | OH | 45216 | | Litigation | X | Unknown |
| Pena Jr., Leroy Clyde | | 3120 Wallace Street | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Pena, Cynthia Patricia | | 6698 Tanzanite Street | | Jurupa Valley | CA | 91752 | | Litigation | X | Unknown |
| Pena, Deanna | | 3150 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Dorothy Ann | | 3126 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Eddie | | 3126 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pena, Gary Clyde | | 4441 Newby Drive | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Pena, Gloria | | 16013 White Mountain Place | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Pena, Glory Mary | | 3150 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Jimmy Michael | | 5352 Bell Ave (Temp address for check only) | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Josephine | | 5786 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Kim | | 1547 Club Drive | | Pomona | CA | 91768 | | Litigation | X | Unknown |
| Pena, Lilia Eunice | | 10545 Spruce Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Pena, Margaret | | 3110 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Margarita | | 2055 Harrison Ave, #5K | | Bronx | NY | 10453 | | Litigation | X | Unknown |
| Pena, Nellie Anita | | 5786 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Ronald A. | | 5786 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Ronnie Leroy | | 3150 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Pena, Sr., Jose | | 139 Grapeland Avenue | | San Antonio | TX | 78214 | | Litigation | X | Unknown |
| Penate, Anasilvia | | 200 Buck Jones Road #3 | | Raleigh | NC | 37606 | | Litigation | X | Unknown |
| Pendilla, Conrad | | 24818 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pendilla, Dylan | | 24818 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pendilla, Justin | | 24818 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pendleton, Dawn | | 16860 Slover Ave. Spc. 60 | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Penland, Joel | | 123 Franklin St. | | Honea Path | SC | 29654 | | Litigation | X | Unknown |
| Penn, Myrtle | | 3180 The Great Rd | | Fieldale | VA | 24089 | | Litigation | X | Unknown |
| Penney, Steven | | 560 Wauregan Rd. Apt 2 | | Danielson | CT | 06239 | | Litigation | X | Unknown |
| Pennington, Herman | | 10013 Powell Lane | | Dardanelle | AK | 72834 | | Litigation | X | Unknown |
| Pennington, Joyce | | 19161 Blakely Road | | Laurinburg | NC | 28352 | | Litigation | X | Unknown |
| Pennington, Raymond | | 5562 Evans Road | | Export | PA | 15632 | | Litigation | X | Unknown |
| Pennington, Shirell | | 10888 Huntington Estates Drive, Apt 3103 | | Houston | TX | 77099 | | Litigation | X | Unknown |
| Pennybaker, George | | P. O. Box 8039 | | La Crescenta | CA | 91214 | | Litigation | X | Unknown |
| Pennywell, Darlene | | 5572 W. Magil Ave. | | Fresno | CA | 93722 | | Litigation | X | Unknown |
| Penton, Linnie | | 2725 Cerritas Via Street | | Harvey | LA | 70058 | | Litigation | X | Unknown |
| Perales, Cesar | | 6519 Firestone Road | | Jacksonville | FL | 32244 | | Litigation | X | Unknown |
| Perales, Joseph | | 284 Senior Cir | | Lompoc | CA | 93436 | | Litigation | X | Unknown |
| Peralta, Andrea | | 9231 Washburn Rd. Apt 31 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Perata, Donna | | 916 School Rd. | | McKineleyville | CA | 95519 | | Litigation | X | Unknown |
| Perdomo-Cabeza, Julia | | 3 Mariner Towers Building 3, Apt 803 | | Buffalo | NY | 14201 | | Litigation | X | Unknown |
| Peretti, Evelyn | | 700 Seascope Lane | | Trinidad | CA | 95570 | | Litigation | X | Unknown |
| Pereyra, Jesse | | 15717 Verdura Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Perez Cepeda, Yvonne | | 2766 Locust Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Perez Pangelinan, Geraldine | | 20429 Crooked Branch St. | | Riverside | CA | 92507-0100 | | Litigation | X | Unknown |
| Perez, Alejandro | | 24913 Island Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Annette | | P.O. Box 52047 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| Perez, Arcelia | | 555 Cascade Rd | | San Leandro | CA | 94577 | | Litigation | X | Unknown |
| Perez, Betty | | PO Box 28052 | | Providence | RI | 02908 | | Litigation | X | Unknown |
| Perez, Daniel | | 24533 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Diana | | 24716 Mill Valley Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Diego B. | | 2766 Locust Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Perez, Dolores Beltran | | 2759 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Perez, Edith | | 413 W 16th Street, Apt 2E | | New York | NY | 10011-5808 | | Litigation | X | Unknown |
| Perez, Elena | | 15130 Harding Ave. | | Midlothian | IL | 60445 | | Litigation | X | Unknown |
| Perez, Guadalupe | | 24533 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Guillermo Delgadillo | | 2759 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Perez, Horacio | | 24533 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Perez, Jesus | | 394 Schenck St. | | N. Tonawanda | NY | 14120 | | Litigation | X | Unknown |
| Perez, Jose | | 4465 Pearl St. | | Denver | CO | 80216 | | Litigation | X | Unknown |
| Perez, Jose | | 2607 Barrios Street | | Laredo | TX | 78043 | | Litigation | X | Unknown |
| Perez, Jose | | 24533 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Juan | | 11 Crossway Drive | | Deer Park | NY | 11729 | | Litigation | X | Unknown |
| Perez, Luis | | 1422 Iris Ave. Apt B | | Imperial Beach | CA | 91932 | | Litigation | X | Unknown |
| Perez, Lurdes | | 10590 Fieldcrust St. | | El Monte | CA | 91731 | | Litigation | X | Unknown |
| Perez, Michael | | 24533 Neptune Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Michael A. | | 24407 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Ralph | | 24716 Mill Valley Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perez, Rebecca | | 8427 Ives St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Perez, Reina | | 284 Hidden Village Rd. | | Herndon | WV | 24726 | | Litigation | X | Unknown |
| Perez, Robert | | PO Box 2062 | | San Bonito | TX | 78586 | | Litigation | X | Unknown |
| Perez, Rosa | | 16120 Whittram Ct.- Apt. 2 | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Perez, Stephanie | | 941 W Bloomwood Road | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Perez-Carias, Leonardo | | 36507 Navigation Pl | | Palmdale | CA | 93552 | | Litigation | X | Unknown |
| Perillo, Teresa Rose | | 9 Gren Way Aly, Apt. 2 | | Buffalo | NY | 14222-1519 | | Litigation | X | Unknown |
| Perkins Jr., Richard | | 15612 S Manhattan Place Apt 3 | | Gardena | CA | 90249 | | Litigation | X | Unknown |
| Perkins, Alexandra | | 720 W Alondra Blvd. | | Gardena | CA | 90247 | | Litigation | X | Unknown |
| Perkins, Alicia | | 24719 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perkins, Alicia E. | | 24719 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perkins, Christopher | | 1468 Bell Pepper Ct. #204 | | Fairborn | OH | 45324 | | Litigation | X | Unknown |
| Perkins, Richard | | 15659 Lattimer Rd | | Moores Hill | IN | 47032 | | Litigation | X | Unknown |
| Perkins, Richard | | 24719 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Perkins, Willie | | 3001 Walker St | | Fort Worth | TX | 76105 | | Litigation | X | Unknown |
| Perkins-Osborne, Carmen | | 12740 30th Ave. NE, #334 | | Seattle | WA | 98125 | | Litigation | X | Unknown |
| Permenter, Ballard | | 36403 Chancey Road | | Zephyrhills | FL | 33541 | | Litigation | X | Unknown |
| Perrault, Barbara | | 54 Town Farm Rd. | | Brookfield | MA | 01506 | | Litigation | X | Unknown |
| Perrone, Anthony | | 180 Boxmeer Dr. | | North Fort Myers | FL | 33903 | | Litigation | X | Unknown |
| Perry, Lou | | 2006 S. Monticello | | Big Spring | TX | 79720 | | Litigation | X | Unknown |
| Perry, Michael | | P. O. Box 0791 | | Frazier Park | CA | 93225 | | Litigation | X | Unknown |
| Perry, Netti | | RTS - 1723 Springer Road | | Sevierville | TN | 37862 | | Litigation | X | Unknown |
| Perry, Robert | | 3236 Sioux Dr. | | Shasta Lake | CA | 96019 | | Litigation | X | Unknown |
| Perryman, Daisy | | P.O. Box 7015 | | Chesapeake | VA | 23323 | | Litigation | X | Unknown |
| Perucca, Robert | | 4212 Wyandot St. | | Denver | CO | 80211 | | Litigation | X | Unknown |
| Pesa, Edward | | 1000 Brecks Ville Road | | Brecksville | OH | 44141 | | Litigation | X | Unknown |
| Pesce, Phyllis | | 1 Morningside Drive | | Woburn | MA | 01801 | | Litigation | X | Unknown |
| Peterman, Bradley | | 15293 Township Road #496 | | Thornville | OH | 43076 | | Litigation | X | Unknown |
| Peters, Debra | | 8810 SW 155th St | | Dunnellon | FL | 34432 | | Litigation | X | Unknown |
| Peters, Theresa | | 13660 SW Pacific Hwy #14 | | Tigard | OR | 97223 | | Litigation | X | Unknown |
| Peters, William Dean | | 8810 SW 155th St. | | Dunnellon | FL | 34432-7320 | | Litigation | X | Unknown |
| Peters, William Samuel | | 11887 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Petersen, Renee | | 417 Hunter Drive | | Watertown | MN | 55388 | | Litigation | X | Unknown |
| Peterson, Arthur | | 25208 S. Holman Rd. | | Estacada | OR | 97023 | | Litigation | X | Unknown |
| Peterson, Bobby | | 1492 Harrell Grove Church Road | | Douglas | GA | 31535 | | Litigation | X | Unknown |
| Peterson, Brian | | 523 True St. NW | | New Brighton | MN | 55112 | | Litigation | X | Unknown |
| Peterson, Craig | | 1420 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Peterson, Craig | | 3481 E. 2153 Rd. | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Peterson, Jeraldine | | 2000 Huntington Ave, Apt. 1504 | | Alexandria | VA | 22303 | | Litigation | X | Unknown |
| Peterson, Jim | | 3534 Dove Hollow Rd. | | Encinitas | CA | 92024 | | Litigation | X | Unknown |

Schedule EF02.03
...ity Unsecured Credit...
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Peterson, Jodene | | 3481 E. 2153 Rd. | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Peterson, Kenneth Jesse | | 1324 Stillman Avenue- Apartment 106 | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| Peterson, Lillian | | 4503 108th St | | Marysville | WA | 98271 | | Litigation | X | Unknown |
| Peterson, Scott | | 501 Cornell St. | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Petit, Dennis | | 10 May St Rm 218 | | Biddeford | ME | 04005 | | Litigation | X | Unknown |
| Petitpas, Hector | | 174 Bumila Dr. | | Raynham | MA | 02767 | | Litigation | X | Unknown |
| Petitti, Robert | | 7901 Fossil Creek Trail | | Mckinney | TX | 75071 | | Litigation | X | Unknown |
| Petran, John | | 15 Bridgeview Drive | | Kimberling City | MO | 65686 | | Litigation | X | Unknown |
| Petray, Mary | | 1610 Poets Corner St. | | San Antonio | TX | 78232 | | Litigation | X | Unknown |
| Petri, Livia | | 15733 Walbrook Dr | | Hacienda Heights | CA | 91745 | | Litigation | X | Unknown |
| Petrich, Robert | | 1391 Silverberry Court | | El Cajon | CA | 92019 | | Litigation | X | Unknown |
| Petrie, Margaret | | 10 Elm Street | | Goreville | IL | 62939 | | Litigation | X | Unknown |
| Petrouski, Wendy | | 9471 Stinson Lane | | Westminster | CA | 92683 | | Litigation | X | Unknown |
| Petruzziello, Doreen | | 172 Second Avenue | | West Haven | CT | 06516 | | Litigation | X | Unknown |
| Pettenger, Ervin | | P.O. Box 1881 | | Hawthorn | NV | 89415 | | Litigation | X | Unknown |
| Pettit, Ronald | | 4907 Jane Ave. | | Charlotte | NC | 28269 | | Litigation | X | Unknown |
| Pettway, Tranesha | | 486 Columbia St Apt 6C | | Brooklyn | NY | 11231 | | Litigation | X | Unknown |
| Petty, Christian | | 6607 5th Ave | | Rio Linda | CA | 95673 | | Litigation | X | Unknown |
| Peyton, LaDawn | | 465 Truman Rd. #23 | | Osceola | MS | 64776 | | Litigation | X | Unknown |
| Pfister, Maria | | 8707 Remick Avenue | | Sun Valley | CA | 91352 | | Litigation | X | Unknown |
| Phelps, Ada | | 203 Sealey Dr. Apt. C22 | | Madison | TN | 37115 | | Litigation | X | Unknown |
| Phelps, Louis | | 21528 N Krupp Lane | | Centralia | IL | 62801 | | Litigation | X | Unknown |
| Phifer, Brenda | | 3800 North El Mirage Road Apt. 3917 | | Avondale | AZ | 85392 | | Litigation | X | Unknown |
| Phifer, Mary R. | | 621 Ward Street | | Marlin | TX | 76661 | | Litigation | X | Unknown |
| Phillipone, Renee | | 2648 David Dr. | | Niagara Falls | NY | 14304 | | Litigation | X | Unknown |
| Phillips II, Bobby | | 2406 Palos Verdes Dr. W Apt. 7 | | Palos Verdes Estates | CA | 90274-2767 | | Litigation | X | Unknown |
| Phillips, Bessie | | 48 Sweetbriar Avenue | | Hernando | MS | 38632 | | Litigation | X | Unknown |
| Phillips, Bobby | | 502 E 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Phillips, Charles | | 1118 Forest Ave. | | Pasadena | CA | 91103 | | Litigation | X | Unknown |
| Phillips, Deborah | | 147 Richard Dickerson Rd. | | Noxapater | MS | 39346 | | Litigation | X | Unknown |
| Phillips, Irma | | 2466 Carmel Street | | Houston | TX | 77091 | | Litigation | X | Unknown |
| Phillips, James | | 3401 Royalton Avenue | | Modesto | CA | 95350 | | Litigation | X | Unknown |
| Phillips, Kevin Lee | | PO Box 3313 | | Big Bear | CA | 92314 | | Litigation | X | Unknown |
| Phillips, Lorelei | | 1302 East Turquoise Drive | | Corona | CA | 92882 | | Litigation | X | Unknown |
| Phillips, Marie | | 10203 Runninggrove Lane | | Marlboro | MD | 20772 | | Litigation | X | Unknown |
| Phillips, Mar-Jana | | 502 E 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Phillips, Mozelle | | 2821 Somerset Drive, Apt. A115 | | Lauderdale Lakes | FL | 33311 | | Litigation | X | Unknown |
| Phillips, Rowena | | 502 E 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Philpott, Melissa | | 2574 Providence Church Rd | | Henry | VA | 24102 | | Litigation | X | Unknown |
| Phineas Sr, Anthony Miguel | | 1540 North Ravenna Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Phineas, Julie | | 522 E 245th Street | | Carson | CA | 90745-6502 | | Litigation | X | Unknown |
| Phineas, Magdalene | | 24722 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Phineas, Rachelle | | 1540 Ravenna Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Phipps, David | | 200 Van Stowe Road | | Harriman | TN | 37748 | | Litigation | X | Unknown |
| Phyler, William | | 2400 Wedgewood Drive | | Wexford | PA | 15090 | | Litigation | X | Unknown |
| Piazza, Dominic | | 24403 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Piazza, Krystle | | 24403 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Piazza, Lourdes | | 24403 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Piazza, Stephanie | | 24403 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pickens Jr., Roman | | 8913 W 11 Mile Road | | Huntington Woods | MI | 48070 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pickett, Rose | | 5007 Sailfish Ct | | Waldorf | MD | 20603-4291 | | Litigation | X | Unknown |
| Picklesimer, Michael | | PO Box 162 | | Lowell | NC | 28098 | | Litigation | X | Unknown |
| Picotte, Edmond | | 983 Iris drive | | North Fort Myers | FL | 33903 | | Litigation | X | Unknown |
| Piecuch, Linda | | 68 W Granger St. | | Hanover | PA | 17331 | | Litigation | X | Unknown |
| Pierce, Dorothy | | P.O. Box 361 | | Bonifay | FL | 32425-0361 | | Litigation | X | Unknown |
| Pierce, Patsy | | 1225 Steens Creek | | Florence | MS | 39073 | | Litigation | X | Unknown |
| Pierce, Stephen | | 204 Wetzel Street | | New Martinsville | WV | 26155 | | Litigation | X | Unknown |
| Pierson, Jodi Dawn | | 3496 Center Avenue | | Norco | CA | 92860 | | Litigation | X | Unknown |
| Pierson, Mark S. | | Rt. 4 Box 119 B | | Clinchport | VA | 24244 | | Litigation | X | Unknown |
| Pigg, Sr., Ronald | | 7474 N Reardon Lane | | Opdyke | IL | 62872 | | Litigation | X | Unknown |
| Piha-Timonen, Kirsi | | Laivurinrinne 2A1 | | Helsinki | | 00120 | Finland | Litigation | X | Unknown |
| Pike, Jeffrey | | 211 Briar Cliff Lane | | Springfield | MI | 49037 | | Litigation | X | Unknown |
| Pike, Paula | | 3350 Thomas Street #119 | | Fairbanks | AK | 99709 | | Litigation | X | Unknown |
| Pilato, Giovan | | 24416 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pilcher, Lorena | | 5991 New Natchitoches Road | | West Monroe | LA | 71292 | | Litigation | X | Unknown |
| Pineda Hernandez, Anita | | 715 E Oak Street | | Uvalde | TX | 78801 | | Litigation | X | Unknown |
| Pingatore, Yvonne | | 17262 Chappard Drive | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |
| Pinkston, Glenn | | 2358 Lockwood Meadows Circle | | Sarasota | FL | 34234 | | Litigation | X | Unknown |
| Piry, Peter | | 877 Lexington Lane | | The Village | FL | 32162 | | Litigation | X | Unknown |
| Pisano, Jerry | | 25292 Parthenon | | Mission Viejo | CA | 92691 | | Litigation | X | Unknown |
| Piscatella, Paul Arthur | | 3837 Ridge Road | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Pitcher, Deborah | | P.O. Box 45 | | Munda | NY | 14517 | | Litigation | X | Unknown |
| Pittman, Josephine | | 22730 Lopez Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Pittman, Julian | | 13066 N. Sunrise Canyon Lane | | Marana | AZ | 85652 | | Litigation | X | Unknown |
| Pittman, Marilyn | | 1736 S Vicentia Avenue | | Corona | CA | 92882-4246 | | Litigation | X | Unknown |
| Pittman, Michael | | RTS - 3805 Lupine Lane #P | | Calabasas | CA | 91302 | | Litigation | X | Unknown |
| Pitts , Perrie | | 4401 Slauson Ave. #19 | | Los Angeles | CA | 90043 | | Litigation | X | Unknown |
| Pitts, Debbie | | P.O. Box 33285 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Pitts, Lee | | 425 Western Rd. Lot 905 | | Auburn | AL | 36832 | | Litigation | X | Unknown |
| Pizarro, Carmen | | 400 West 43rd Street , Apt. 8M | | New York | NY | 10036 | | Litigation | X | Unknown |
| Plamandon, Mark | | 1779 N. 2nd Avenue | | Upland | CA | 91784 | | Litigation | X | Unknown |
| Planas, Maria | | 626 Coral St. #2312 | | Honolulu | HI | 96813 | | Litigation | X | Unknown |
| Plante, Alan | | 7360 E. Singingwood Drive | | Anaheim | CA | 92808 | | Litigation | X | Unknown |
| Platon, Nora | | 1446 East Ralston Avenue | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Platt, Richard | | 4408 Silverchrook W. K-201 | | Owings Milk | MD | 21117 | | Litigation | X | Unknown |
| Ploetz, David | | 3311 E Blacklidge Dr | | Tucson | AZ | 85716 | | Litigation | X | Unknown |
| Plonor, Donald John | | 5654 Norwood Avenue | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| Plummer, Karen | | 206 W. 1st | | Lamar | MO | 64759 | | Litigation | X | Unknown |
| Pogosyan, Vrezh | | 1335 E Harvard St. #308 | | Glendale | CA | 91205 | | Litigation | X | Unknown |
| Pohle, Siegfried | | 1520 Jacksonville Rd. | | Ivyland | PA | 18974 | | Litigation | X | Unknown |
| Poindexter, Richard | | 1106 S. 12th St. | | Burlington | IA | 52601 | | Litigation | X | Unknown |
| Pointer, Laverne | | 1101 3rd St. | | Bay City | TX | 77414-5917 | | Litigation | X | Unknown |
| Pointer, Martha | | 308 Lake Front Mobile Home Park | | Clinton | TN | 37716 | | Litigation | X | Unknown |
| Poirier, John | | 1012 Raymond Drive | | Broussard | LA | 70518 | | Litigation | X | Unknown |
| Polakoff, Robert J. | | 13530 Leadwell St., #9 | | Van Nuys | CA | 91405 | | Litigation | X | Unknown |
| Poley, Karl | | W 221 N 8302 Plainview Pkwy | | Sussex | WI | 53089 | | Litigation | X | Unknown |
| Polito, Joseph | | 14 Margaux Drive | | Manchester | NJ | 08759 | | Litigation | X | Unknown |
| Polk, Carlos | | 15240 Kittridge St., #205 | | Van Nuys | CA | 91405 | | Litigation | X | Unknown |
| Pollard, Linda R. | | P. O. Box 945 | | Littlerock | CA | 93543 | | Litigation | X | Unknown |
| Pollard, Rosie | | 5811 Elkton Drive | | Oak Ridge | NC | 27310 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pollidore, Hilton | | 41 Las Casita | | Fort Pierce | FL | 34951 | | Litigation | X | Unknown |
| Polson, Michael | | 121 S. 66th Ave W | | Duluth | MN | 55807 | | Litigation | X | Unknown |
| Polvent, Clifford | | 2381 Mendota Way | | Roseville | CA | 95747 | | Litigation | X | Unknown |
| Pommier, Bernard | | 6538 Collins Ave. Suite 243 | | Miami Beach | FL | 33141 | | Litigation | X | Unknown |
| Ponce (Navarrete), Kathleen | | 24523 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ponce Sr., Emilio | | 2095 Delphinium Drive | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Ponce, Felisa Ornelas | | 10878 Birch Ave. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ponce, James | | 24522 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ponce, Lazaro | | 7137 Fairfax Drive | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Ponce, Lina | | 24722 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ponce, Maria | | 430 N. Palos Verdes St. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Ponce, Rene | | 523 E 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ponticello, James | | 404 E 66th St Apt 9B | | New York | NY | 10065 | | Litigation | X | Unknown |
| Poole, Bruce | | PO Box 551 | | Intervale | NH | 03845 | | Litigation | X | Unknown |
| Poole, Melvin | | 11235 Caravel Circle | | Fort Myers | FL | 33908 | | Litigation | X | Unknown |
| Poole, Theodore | | P.O. Box 212 | | Appalachia | VA | 24216 | | Litigation | X | Unknown |
| Poole, William and Dorothy | | 36 Murray Terrace | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Poole, Yvonne | | 16156 Progress Lane | | Irwindale | CA | 91706 | | Litigation | X | Unknown |
| Poore, Richard | | 4939 Lucerne Avenue Apt-303 | | Loveland | CO | 80538 | | Litigation | X | Unknown |
| Pope, Jim | | P.O. Box 119 | | Willard | MO | 65781 | | Litigation | X | Unknown |
| Pope, Vanessa | | 9660 Ethridge Lane | | Ooltewah | TN | 37363 | | Litigation | X | Unknown |
| Poplin, Terry | | 9121 Mono Road | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Poque, Lloyd | | 35103 Hwy 26 | | Seaside | OR | 97138 | | Litigation | X | Unknown |
| Poquette, Nell | | 31153 Wild Berry Court | | Coarsegold | CA | 93614 | | Litigation | X | Unknown |
| Porras, Robert | | 8531 Beverly Park Pl | | pico Rivera | CA | 90660 | | Litigation | X | Unknown |
| Porter, James | | 22469 Southwalk Street | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Porter, Robert | | 303 East 5th Street | | Greensberg | IN | 47246 | | Litigation | X | Unknown |
| Portillo, Emmanuel | | 18524 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Portillo, Jacinto | | 18524 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Portner, Barry | | P.O. Box 1194 | | Lamar | CO | 81052 | | Litigation | X | Unknown |
| Posada, Christina | | 24527 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Posada, Juan | | 24527 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Posada, Victoria | | 24527 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Posey, Eddie | | 124 Andover Lane | | Huntsville | AL | 35811 | | Litigation | X | Unknown |
| Post, Barbara | | 24433 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Post, Kathy | | 24606 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Potar, Gerald | | 35 Pebblemill Rd | | Springfield | MA | 01118 | | Litigation | X | Unknown |
| Potts, Diane | | PO Box 1454 | | Ruston | LA | 71273 | | Litigation | X | Unknown |
| Poulsen, Michelle | | 1216 Waldo St. | | Marquette | MI | 49855 | | Litigation | X | Unknown |
| Powe, Val | | 208 N. Pine | | Centralia | IL | 62801 | | Litigation | X | Unknown |
| Powell, Annabelle | | 10178 N. Perry Rd. "B" | | Stigler | OK | 74462 | | Litigation | X | Unknown |
| Powell, Ardina | | 102 Santana Court | | Henderson | NV | 89012 | | Litigation | X | Unknown |
| Powell, Charles | | 651 North Birchwood Road | | Orange | CA | 92689 | | Litigation | X | Unknown |
| Powell, Dr. Richard | | 2209 W 25th Street, #1 | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Powell, George | | 118 Mahone Avenue | | Hueytown | AL | 35023 | | Litigation | X | Unknown |
| Powell, Gina | | 9917 NE Sandpiper Circle | | Vancouver | WA | 98664 | | Litigation | X | Unknown |
| Powelson, Dean | | 31201 Avenida Del Reposo | | Temecula | CA | 92591 | | Litigation | X | Unknown |
| Powers, Gwen | | 3063 Blue Oak Dr | | Catheys Valley | CA | 95306 | | Litigation | X | Unknown |
| Powers, Jamie | | 847 Locust Street | | Fall River | MA | 02720 | | Litigation | X | Unknown |
| Powers, R. Wayne | | 132 Mission Lake Way | | Rancho Mirage | CA | 92270 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Poyaoan, Ma. Cherry | | 24430 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Poyaoan, Rolando | | 24430 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Pozzi, Kimberly | | 4268 Griscom Street | | Philadelphia | PA | 19124 | | Litigation | X | Unknown |
| Prabhupada, Om-Shrees | | 52 W. Abo Loop | | Veguita | NM | 87062 | | Litigation | X | Unknown |
| Prado, Maria | | 2155 Crisman Road | | Portage | IN | 46368 | | Litigation | X | Unknown |
| Pratt, John | | 990 King Hill Road | | Readsboro | VT | 05350 | | Litigation | X | Unknown |
| Praytor, Darria | | 36 Deaver Park Cir. | | Asheville | NC | 28806 | | Litigation | X | Unknown |
| Prentiss, Lylia | | 107 Terry Street | | Booneville | MS | 38829 | | Litigation | X | Unknown |
| President, Andre | | 8740 Hunters Point Way | | Ft. Worth | TX | 76123 | | Litigation | X | Unknown |
| Preston, Sr., John | | 2839 Louisville Road | | Harrodsburg | KY | 40330 | | Litigation | X | Unknown |
| Price, Aubrey | | 320 Randy Road | | Roanoke | TX | 76262 | | Litigation | X | Unknown |
| Price, Donna | | 4115 Goleys Ln. | | Racine | WI | 53404 | | Litigation | X | Unknown |
| Price, Ernest | | 7411 Arbor Drive | | New Orleans | LA | 70126 | | Litigation | X | Unknown |
| Price, Gary O. | | 102 Creek View Lane | | Rogue River | OR | 97537 | | Litigation | X | Unknown |
| Price, Geraldine | | 1407 Augusta Ave. | | Savannah | GA | 31415 | | Litigation | X | Unknown |
| Price, John | | 138 Shady Breeze Lane | | Elkview | WV | 25071 | | Litigation | X | Unknown |
| Price, Linda | | 1479 W. Dove Tree Avenue | | San Tan Valley | AZ | 85140 | | Litigation | X | Unknown |
| Price, Noel Desmond | | 1513 Camelot Dr. | | Corona | CA | 92882 | | Litigation | X | Unknown |
| Price, Norma | | 7169 Cisco Rd. | | Petroleum | WV | 26161 | | Litigation | X | Unknown |
| Price, Shawn | | 137 Orchard Street | | Aliquippa | PA | 15001 | | Litigation | X | Unknown |
| Pridgen, Helen | | 1227 East Front Street Apt. 12B | | Plainfield | NJ | 07062 | | Litigation | X | Unknown |
| Priest, Carmen | | 24627 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Priest, Matthew | | 24713 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Priest, Murrey | | 1700 Elfen Glen, Apt #72 | | Van Buren | AR | 72956 | | Litigation | X | Unknown |
| Priest, Ruben | | 4032 Hubbell Ave Apt 272 | | Des Moines | IA | 50317 | | Litigation | X | Unknown |
| Priest, William | | 24627 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Prieto, Cecilio | | RTS - 47 Richards St.- Apt. 2 | | Worcester | MA | 01603 | | Litigation | X | Unknown |
| Prieto, Lorraine Agnes | | 6727 Gillam Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Prince, Jackie | | 20 Private Rd. 3367 | | South Point | OH | 45680 | | Litigation | X | Unknown |
| Prinz McMillan, Sheryll | | 28226 Kane Crt | | Highland | CA | 92342 | | Litigation | X | Unknown |
| Pritchard, Joan | | 132 Garfield St. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Privitt, Robert | | 406 E. McCurtain Ave | | Calera | OK | 74730 | | Litigation | X | Unknown |
| Pronek, Irene | | 6280 Harding Street | | Hollywood | FL | 33024 | | Litigation | X | Unknown |
| Prosper, Barbara | | 3937 Patterson Road | | Aliquippa | PA | 15001 | | Litigation | X | Unknown |
| Prosser, Jr., Arthur | | 1828 S Water Street | | Wichita | KS | 67213 | | Litigation | X | Unknown |
| Pruden, Bonnie Lou | | 2169 Eagle Sticks Drive | | Henderson | NV | 89012 | | Litigation | X | Unknown |
| Prue, Mathew | | P.O. Box 1618 | | Mission | SD | 57555 | | Litigation | X | Unknown |
| Pruett, Jodie | | 840 Ashmont Drive | | Imperial | MO | 63052 | | Litigation | X | Unknown |
| Pruitt Jr., Raymond Walter | | 31337 Satin Leaf Run | | Brooksville | FL | 34602 | | Litigation | X | Unknown |
| Pruitt, Dave'on | | PO Box 541 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Pruitt, Latesha | | PO Box 541 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Pruitt, Rose | | PO Box 1155 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Puckett, James | | 1624 Byrum Street | | Charlotte | NC | 28216 | | Litigation | X | Unknown |
| Puckett, Sally | | 3749 Old Hwy 100 South Lot 3 | | Tallapoosa | GA | 30176 | | Litigation | X | Unknown |
| Puderer, Edward | | 1904 Garon Drive | | Mandeville | LA | 70448 | | Litigation | X | Unknown |
| Pullen, Abigail | | 2951 Shady Lane | | Maryville | TN | 37803 | | Litigation | X | Unknown |
| Pulley, Tonya | | 2108 Lake Trout Lane | | Raleigh | NC | 27610 | | Litigation | X | Unknown |
| Pulliam, John | | 4383 Brush Creek Road | | Argillite | KY | 41121 | | Litigation | X | Unknown |
| Pulliam, Michael | | 3922 Gilford Circle | | Lansing | MI | 48911 | | Litigation | X | Unknown |
| Pullings, Harold R. | | 1027 W. Nambe | | Hobbs | NM | 88240 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Puopolo, Anthony | | PO Box 235 | | Silver Lake | NH | 03875 | | Litigation | X | Unknown |
| Purcell, Ronald | | 30 Kimick Way | | Red Bluff | CA | 90680 | | Litigation | X | Unknown |
| Purdom, Maury | | RTS - 1206 Carmie St | | Alvin | TX | 77511 | | Litigation | X | Unknown |
| Purnell, Marie | | 200 Nola Street | | Winona | MS | 38967-2552 | | Litigation | X | Unknown |
| Pye III, Sidney | | 105 Helen St. | | Cleveland | TX | 77328 | | Litigation | X | Unknown |
| Pynn, Andrea | | 24832 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Quagliana, Louis | | 22 Royal Oak Circle | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Qualle, Rodney | | 5546 Vista Grande | | Weldon | CA | 93283 | | Litigation | X | Unknown |
| Quattrochi, Mario | | 4 Eisenhower Drive | | Malvern | PA | 19355 | | Litigation | X | Unknown |
| Queen, Marie | | RTS - RR2 Box 561 | | Comanche | OK | 73529 | | Litigation | X | Unknown |
| Quesenberry, Kenneth Sr. | | 16651 Zenda St.- Apt# 3 | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Quiggins, Evelyn | | 612 Coventry Circle | | Moultrie | GA | 31768 | | Litigation | X | Unknown |
| Quigley, George | | 2624 Katie Road | | Kennewick | WA | 99338 | | Litigation | X | Unknown |
| Quijada, Rachel | | 4527 Eastbrook Avenue | | Lakewood | CA | 90713 | | Litigation | X | Unknown |
| Quimson Jr., Rolando | | 12429 Columbia Way Apt A | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Quimson, Gloria | | 22121 Avalon Blvd. #209 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Quimson, Leslie | | 4002 Howard Ave.- #6 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Quimson, Paul | | 4002 Howard Ave.- #6 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Quimson, Rolando | | 22121 Avalon Blvd. #209 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Quinlan, Dennis | | 301 Hinds | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Quinn, Nicole | | 2204 Lancelot Dr. | | Niagara Falls | NY | 14304 | | Litigation | X | Unknown |
| Quinn, Terry | | 2002 H Street | | Rupert | ID | 83350 | | Litigation | X | Unknown |
| Quinn-Matthews, Celestine | | 243 A Park Lane | | Saulk Village | IL | 60411 | | Litigation | X | Unknown |
| Quinones, Brandy | | 24431 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Quinones, Rene | | 5127 South Lavender Fields Lane | | Tucson | AZ | 85746 | | Litigation | X | Unknown |
| Quintana, Aracely | | 3242 Missouri Apt-A | | Las Cruces | NM | 88011 | | Litigation | X | Unknown |
| Quintana, Pierre | | 4700 Aurora Dr, #15 | | Ventura | CA | 93003 | | Litigation | X | Unknown |
| Quiroga, Alfonso | | 308 1/2 W. Byers Street | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Qusada, Martin | | 3551 Hansen St | | Riverdale | CA | 93656 | | Litigation | X | Unknown |
| Raby, Sandra | | P.O. Box 115 | | Freeburg | MO | 65035 | | Litigation | X | Unknown |
| Racanelli, Laura | | 3905 Serendipity Hills Ct. | | Corinth | TX | 76210 | | Litigation | X | Unknown |
| Rackliff, Daniel | | 2871 W 5925 South Road | | Roy | UT | 84067 | | Litigation | X | Unknown |
| Rademacher, William | | 368 S. Jefferson Street #202 | | Mason | MI | 48854 | | Litigation | X | Unknown |
| Rader, Betty | | 8550 County Road 240 | | Webb City | MO | 64870 | | Litigation | X | Unknown |
| Rader, Steve | | 3421 Ullman Street | | San Diego | CA | 92106 | | Litigation | X | Unknown |
| Radke, Chris Marie | | 1842 Sugar Pine Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Radke, Savanna | | 1842 Sugar Pine Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Ragoschke Jr, Albert Clarence | | 21341 Oakwood St. | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Ragsdale, George | | 363 E Mont Castle Drive Unit A | | Greensboro | NC | 27406 | | Litigation | X | Unknown |
| Raheem, Umar | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Raimar, James | | 3190 Edward Place | | Saginaw | MI | 48603 | | Litigation | X | Unknown |
| Raine, Joseph | | 906 Raintree Circle | | Gillette | WY | 82716 | | Litigation | X | Unknown |
| Raine, Vance | | 34 Tall Hedge | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Rainer, David | | 5505 Fog Hollow Lane, Apt. 101 | | Memphis | TN | 38125 | | Litigation | X | Unknown |
| Rainey, Carolyn | | 600 Maple St. Apt. 310 | | Coffeville | KS | 67337 | | Litigation | X | Unknown |
| Rainwater, Bill | | 130 N. Firesky Lane | | Chino Valley | AZ | 86323 | | Litigation | X | Unknown |
| Ramey, Douglas | | 154 Riles Branch Rd | | Lick Creek | KY | 41540 | | Litigation | X | Unknown |
| Ramie, Barbara | | 628 White St. | | Morehead | KY | 40351 | | Litigation | X | Unknown |
| Ramirez Jr., Glenn | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ramirez, Aldo | | 3695 Avalon St.- Space 45 | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Alejandro | | PO Box 1003 | | Lawndale | CA | 90260 | | Litigation | X | Unknown |
| Ramirez, Amalia | | RTS - P.O. Box 88 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Ramirez, Brenda | | 7047 San Luis St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ramirez, Deserie | | 3695 Avalon St.- Space 45 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ramirez, Dolares & Roberto | | 1013 S Rosewood Ave | | Inglewood | CA | 90022 | | Litigation | X | Unknown |
| Ramirez, Enrique | | 24423 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Estella | | 6131 South Kildare Ave | | Chicago | IL | 60629 | | Litigation | X | Unknown |
| Ramirez, Frank | | 3342 Bradbury Road- Unit #39 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Ramirez, Frederick | | 3342 Bradbury Road- Unit #39 | | Los Alamitos | CA | 90720-4359 | | Litigation | X | Unknown |
| Ramirez, Glenn | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ramirez, Gloria | | 11721 Wasco Rd. | | Garden Grove | CA | 92841 | | Litigation | X | Unknown |
| Ramirez, Ilene | | 465 County Road # 668 | | Hanceville | AL | 35077 | | Litigation | X | Unknown |
| Ramirez, Imelda | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ramirez, Irene | | 200 E. Oak Knoll Circle Apt 631 | | Lewisville | TX | 75067 | | Litigation | X | Unknown |
| Ramirez, Jean | | 24522 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Jennivieve | | 24522 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Jessica | | 24423 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Jose | | 595 Stag Court | | Anthony | NM | 88021 | | Litigation | X | Unknown |
| Ramirez, Josefina | | 7047 San Luis St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ramirez, Joseph | | 24904 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Kimberly | | 24522 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Kristy | | 7301 Kirby Way | | Stanton | CA | 90680 | | Litigation | X | Unknown |
| Ramirez, Lidia | | 10786 Claremont Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ramirez, Marie | | 24904 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Martin | | 19494 Kiningham Drive | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ramirez, Megan | | 3342 Bradbury Road- Unit #39 | | Los Alamitos | CA | 90720 | | Litigation | X | Unknown |
| Ramirez, Melina | | 15730 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Ramirez, Michael | | 22618 Figueroa Street- Apt. 7 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Mike | | 24522 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Myrna | | 3141 B Doorstone Drive | | Lathan | NY | 12110 | | Litigation | X | Unknown |
| Ramirez, Natalie | | 24319 Sawtooth Court | | Corona | CA | 92883 | | Litigation | X | Unknown |
| Ramirez, Norberto | | 18026 Valley Blvd. Apt. 121 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ramirez, Patricia | | 808 S Garnsey St. | | Santa Ana | CA | 92701 | | Litigation | X | Unknown |
| Ramirez, Placido | | 1412 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Ramirez, Ricardo | | 2406 S Ridgley Dr, #2 | | Los Angeles | CA | 90016 | | Litigation | X | Unknown |
| Ramirez, Roberto | | 4222 Stop 42B | | Zapata | TX | 78076 | | Litigation | X | Unknown |
| Ramirez, Ronald James | | 6346 Halstead Avenue | | Alta Loma | CA | 91737 | | Litigation | X | Unknown |
| Ramirez, Sergio | | 10786 Claremont Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ramirez, Teresa | | 9348 Locust Avenue | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Ramirez, Theresa | | 445 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez, Yolanda | | 955 1/2 Clela St | | Los Angeles | CA | 90022 | | Litigation | X | Unknown |
| Ramirez-Herrera, Beatriz | | 24118 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramirez-Leyva, Ricardo | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ramos Jr., Salvador | | 24529 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramos, Daisy | | 24529 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramos, Faviola | | 24529 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramos, Joseph | | 18411 Rieman Street- Apt. 2 | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Ramos, Maria | | 714 Gardenia Ave | | Fort Pierce | FL | 34982 | | Litigation | X | Unknown |
| Ramos, Mayra | | 24529 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramos, Miguel | | 2003 W Julieann Ave | | Porterville | CA | 93257 | | Litigation | X | Unknown |

Schedule EF021.03
Non Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramos, Rosa | | 24529 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramos, Salvador | | 3605 W El Segundo Blvd | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Ramos, Salvador | | 24529 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ramos, Shelley Rey | | 10701 Cedar Avenue #73 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ramos, Sylvia | | 4363 Altadena Ave. | | San Diego | CA | 92115 | | Litigation | X | Unknown |
| Ramsey, David Carl | | P.O. Box 1855 | | Barstow | CA | 92312 | | Litigation | X | Unknown |
| Randall Jr, James | | 16829 Daisy Avenue | | Fountain Valley | CA | 92708 | | Litigation | X | Unknown |
| Randle Jr., John | | 24803 S Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Randle, Tionya | | 24803 S Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Randle, Tonya | | 24803 S Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Randolph, Adam | | 814 Ashebrook Drive, Apt. D | | Greensboro | NC | 27409 | | Litigation | X | Unknown |
| Rante, Joe | | 24807 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rapoport, Frederick | | 1726 Wellesley Dr. | | Santa Monica | CA | 90405 | | Litigation | X | Unknown |
| Rappl, Michael | | 126 Oakridge Ave. | | Tonawanda | NY | 14217 | | Litigation | X | Unknown |
| Rascoe, Juliette | | 235 Jefferson St. | | Bridgeport | CT | 06607 | | Litigation | X | Unknown |
| Rasheed, April Yvonne | | 800 E. Washington St. Apt. 643 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Rasmussen, Cecille | | 806 S. Water St. | | Northfield | MN | 55057 | | Litigation | X | Unknown |
| Rasmussen, Robert | | 4200 Jackson Ave apt 4004 | | Austin | TX | 78731 | | Litigation | X | Unknown |
| Ratafia, Roberta | | 6916 NW 30 Avenue | | Fort Lauderdale | FL | 33309 | | Litigation | X | Unknown |
| Ratevosian, Seta | | 20400 Tuba St. | | Chatsworth | CA | 91311 | | Litigation | X | Unknown |
| Ratliff, Darryl Eugene | | 22738 Lukens Lane | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Ratliff, Martha | | 45924 70th St East Lancaster | | CA 93535 | CA | 93535 | | Litigation | X | Unknown |
| Rattray, Brenda | | 6390 Lincoln Rd. | | Cedar | MI | 49621 | | Litigation | X | Unknown |
| Raudino, Salvatore | | 200 Lincoln Ave | | Staten Island | NY | 10306 | | Litigation | X | Unknown |
| Ravelo, Maria | | 1734 S.W. 21st Terrace | | Miami | FL | 33145 | | Litigation | X | Unknown |
| Ravenberg, Dennis | | 8629 S. Piper Lane | | Sandy | UT | 84093 | | Litigation | X | Unknown |
| Ravert, Colleen | | 696 Summit Ave. | | Philadelphia | PA | 19128 | | Litigation | X | Unknown |
| Rawls, Annie | | 117 Reed Street | | Marion | AL | 36756 | | Litigation | X | Unknown |
| Rawls, Sharon | | 6618 Woodland Oaks Dr. | | Magnolia | TX | 77354 | | Litigation | X | Unknown |
| Ray II, Joseph | | 19967 State Route 327 | | Ray | OH | 45672 | | Litigation | X | Unknown |
| Ray, Annie | | PO Box 181 | | Bunnlevel | NC | 28323 | | Litigation | X | Unknown |
| Ray, Mary Farrar | | 3303 La Rue Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ray, Sharon | | 91-1020 Puaniu St., Apt. U | | Ewa Beach | HI | 96706 | | Litigation | X | Unknown |
| Raya, Alex | | 24738 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Raya, Jose | | 24738 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Raya, Tomasa | | 24738 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Raymond, Eloise | | 131 Private Road 1173 | | Fairfield | TX | 75840 | | Litigation | X | Unknown |
| Rayna, Rafael | | 7486 Sungold Ave | | Corona | CA | 92880 | | Litigation | X | Unknown |
| Raynard, Maxine | | 804 Georgian Drive | | Avon | NY | 14414 | | Litigation | X | Unknown |
| Raynes, Michael | | 26 B Matilda Ave | | Somerset | NJ | 08873 | | Litigation | X | Unknown |
| Reaben, Joanne | | 10701 Cedar Avenue- Space 77 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Read, Rhonda | | 219 Desoto St. | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Reades, Dorothy Mae | | 130 Long Leaf Road | | Marion | SC | 29571 | | Litigation | X | Unknown |
| Reading, Kathleen | | 37 Minnesota Avenue, #2 | | Buffalo | NY | 14214 | | Litigation | X | Unknown |
| Reagan, F., Jr. | | 26340 Century Court | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Reardon, Cecilia | | 218 E Main St | | Centreville | MI | 49032 | | Litigation | X | Unknown |
| Reasoner, Debbie | | 286 Camp Agape Rd. | | Benton | TN | 37307 | | Litigation | X | Unknown |
| Rebick, Laura | | 764 Bryant St. | | Rahway | NJ | 07065 | | Litigation | X | Unknown |
| Rechter, Richard | | 10 Stewart Place Apt 9GW | | White Planes | NY | 10603 | | Litigation | X | Unknown |
| Record, Sarah | | 344 Long Shadow Drive | | Murchison | TX | 75778 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Redclay, Jeremiah | | 26539 Ocean ViewDr | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Redd, David | | 16511 Garfield Ave., Spc. # 41-D | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Redd, Penelope | | 16511 Garfield Ave., Sp. # 41-D | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Redding, Donald | | 308 Karen Dr., Apt B | | Galien | MI | 49113 | | Litigation | X | Unknown |
| Redding, Reginald | | 400 W 9th St. Unit 304 | | Cincinnati | OH | 45203 | | Litigation | X | Unknown |
| Redix, James | | 9129 S. Halldale Ave. | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Redman, Damon | | 6668 Ralston St | | VenturA | CA | 93003 | | Litigation | X | Unknown |
| Redmond, Henry Will | | 5732 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Reece, Daniel | | 26522 La Alameda Ste. 200 | | Mission Viejo | CA | 92691 | | Litigation | X | Unknown |
| Reece, Severn | | 808 E. 153rd Street | | Compton | CA | 90220 | | Litigation | X | Unknown |
| Reed, Barbara | | 435 Brooks Ave. | | Upper Rochester | NY | 14619 | | Litigation | X | Unknown |
| Reed, Carol | | 28128 Pacific Coast Highway, #113 | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Reed, Clifford | | PO Box 48 | | Brady | NE | 69123 | | Litigation | X | Unknown |
| Reed, Deborah | | PO Box 19 | | Carthage | MO | 64836 | | Litigation | X | Unknown |
| Reed, Fletcher | | 2405 Hidden Oak Court | | Ceres | CA | 95307 | | Litigation | X | Unknown |
| Reed, Jane | | 3574 Bomont Road | | Bomont | WV | 25030 | | Litigation | X | Unknown |
| Reed, Marion | | 3230 Rocky Springs Rd. | | Piney Flats | TN | 37686 | | Litigation | X | Unknown |
| Reed, Nora | | 6198 Gatewood Road | | Fayetteville | WV | 25840 | | Litigation | X | Unknown |
| Reeder, Jr., Charles | | 5033 Orchard Dr. | | Ellicott City | MD | 21043 | | Litigation | X | Unknown |
| Reedy, Teresa | | 1101 Kellum Street, Apt. C207 | | Fairbanks | AK | 99701 | | Litigation | X | Unknown |
| Reese, Alfonso L. | | 11125 Prairie Avenue | | Inglewood | CA | 90303 | | Litigation | X | Unknown |
| Reese, Josephine | | 4273 Dollar Mill Way S.W. | | Atlanta | GA | 30331 | | Litigation | X | Unknown |
| Reese, Luther | | 165 Fire Tower Road | | Cordova | AL | 35550 | | Litigation | X | Unknown |
| Reeser, Robert | | 4205 Eleventh Ave. East | | Bradenton | FL | 34208 | | Litigation | X | Unknown |
| Reeves, Rena | | 1710 Magnolia Blvd. Apt 402 | | Nashville | TN | 37212-3763 | | Litigation | X | Unknown |
| Regalado, Romana A. | | 5748 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Reich, Susan | | 4089 S Kings Highway | | Chase | MI | 49623 | | Litigation | X | Unknown |
| Reichert, Maryann | | 4205 Auburn Way South, Trailer #69 | | Auburn | WA | 98092 | | Litigation | X | Unknown |
| Reid, Janice Annette | | 10143 Cypress Avenue | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Reid, Kathy | | 6012 Leeshire Trce | | Tucker | GA | 30084 | | Litigation | X | Unknown |
| Reid, Ricky Allen | | 1113 SW 58th St | | Oklahoma City | OK | 73109 | | Litigation | X | Unknown |
| Reilly, Karen | | 526 Saylor Ave. | | Elmhurst | IL | 60126 | | Litigation | X | Unknown |
| Reilly, Patricia | | 505 E. Laurel Street | | Oxnard | CA | 93033 | | Litigation | X | Unknown |
| Reimel, James | | 513 Bergen St. | | Gloucester City | NJ | 08030 | | Litigation | X | Unknown |
| Reinhardt, David Sr. | | 3825 Crestmore Road Space 416 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Reinschmidt, Dennie | | 10880 North 2260 Road | | Clinton | OK | 73601 | | Litigation | X | Unknown |
| Reiss, Mark | | 817 E Poplar Street | | Taylorville | IL | 62568 | | Litigation | X | Unknown |
| Rejouis, Chiniquy | | 7 Kearny Ct | | Newport News | VA | 23608 | | Litigation | X | Unknown |
| Remaro Johnson, Darline | | 5718 College Ave. | | Kansas City | MO | 64130 | | Litigation | X | Unknown |
| Rembert, Bettie | | 9401 Wilson Blvd., Lot 359 | | Columbia | SC | 29203 | | Litigation | X | Unknown |
| Rembert, Liz | | 24690 Thormdyke St. | | Southfield | MI | 48033 | | Litigation | X | Unknown |
| Remley, Bernice | | 828 Nelson Drive | | Kingston | TN | 37763 | | Litigation | X | Unknown |
| Remnant, Joshua | | 535 Watervliet Ave. | | Dayton | OH | 45420 | | Litigation | X | Unknown |
| Rendon, Maria | | 24532 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rendon, Robert | | 3490 Bella Valencia Court | | Las Vegas | NV | 89141 | | Litigation | X | Unknown |
| Rendon-Aguilar, Esther | | 24619 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Renes, Irene | | 411 Southbridge Blvd. Apt. #204 | | Savannah | GA | 31405 | | Litigation | X | Unknown |
| Renfroe, Martha | | 12905 Piccadilly Circle #1 | | Lenexa | KS | 66215 | | Litigation | X | Unknown |
| Renfrow, Shanna | | 29County Road 620 | | Corinth | MS | 38834 | | Litigation | X | Unknown |
| Rennie, Earl | | 9341 E Elm Lane | | Hollywood | FL | 33025 | | Litigation | X | Unknown |

Schedule EF02.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rentz, Elizabeth | | 271 Winewood Street | | San Diego | CA | 92114 | | Litigation | X | Unknown |
| Repulski, Jean | | RTS - 415 Sixth Street S.E. #103 | | Little Falls | MN | 56301 | | Litigation | X | Unknown |
| Requa, Nicole Michelle | | 1406 Kirkmichael Circle | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Resby, Sally | | 3789 Well View Court | | Snellville | GA | 30039 | | Litigation | X | Unknown |
| Reserva Jr., Douglas | | 24514 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Reserva, Douglas | | 24514 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Reserva, Rosemary | | 24514 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Reuter, Phillipa | | 1201 Rose Hill Road | | Kaukauna | WI | 54130 | | Litigation | X | Unknown |
| Revoir, Richard | | 1904 York Street | | Bloomer | WI | 54724 | | Litigation | X | Unknown |
| Reyes Jr., Alfredo | | 10320 Boulder Lane #1318 | | Austin | TX | 78726 | | Litigation | X | Unknown |
| Reyes Jr., Osvaldo Alvarez | | 2720 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Reyes, Allan | | 2250 West Mill Street- #95 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Reyes, Danielle Paulette | | 2720 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Reyes, Elvira | | 6232 Hefley Street- Apt. B | | Westminster | CA | 92683 | | Litigation | X | Unknown |
| Reyes, Ernesto | | 23537 Christy Way | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| Reyes, Jeremy | | 12665 Village Lane- Apt. 4301 | | Playa Vista | CA | 90094 | | Litigation | X | Unknown |
| Reyes, Jonathan | | 237 San Marino | | Irvine | CA | 92614 | | Litigation | X | Unknown |
| Reyes, Jonathan E. | | 23537 Christy Way | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| Reyes, Jose | | 8121 Muskoka Falls St | | N. Las Vegas | NV | 89085 | | Litigation | X | Unknown |
| Reyes, Joshua | | 6807 E Pinnacle Pointe | | Orange | CA | 92869 | | Litigation | X | Unknown |
| Reyes, Marcelina | | 10442 Napa Rd. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Reyes, Maria | | 175 Overlook Trail | | Azle | TX | 76020 | | Litigation | X | Unknown |
| Reyes, Stanley Anthony | | 2023 E Westport Dr. Apt 2 | | Anaheim | CA | 92806 | | Litigation | X | Unknown |
| Reyes, Susan | | 237 San Marino | | Irvine | CA | 92614 | | Litigation | X | Unknown |
| Reyes, Taylor | | 23537 Christy Way | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| Reyes, Vivian | | 23537 Christy Way | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| Reyes, Zerandy | | 55 Pasto Rico | | Rancho Santa Margarita | CA | 92688 | | Litigation | X | Unknown |
| Reyna, Antonio | | 8044 Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Reynolds, Byron Charles | | 17910 Pearmain St. Apt B. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Reynolds, Leana | | 23215 Ironwood Ave. #40 | | Moreno Valley | CA | 92557-8016 | | Litigation | X | Unknown |
| Reynolds, Roger | | 9609 Presthope Dr. | | Frisco | TX | 75035 | | Litigation | X | Unknown |
| Reynolds, William | | 14900 County Road 13 | | Rush | CO | 80833 | | Litigation | X | Unknown |
| Reynoso, Yolanda | | 444 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rhea, Steven | | 105 Tutle Lane | | Tolusa | CA | 95932 | | Litigation | X | Unknown |
| Rhodes, II, Joe | | 10454 Morang Dr. | | Detroit | MI | 48224 | | Litigation | X | Unknown |
| Ricard, Aline | | 580 N 8th Ave | | Pensacola | FL | 32501 | | Litigation | X | Unknown |
| Ricard, David | | 15 West Prescott Street | | Westford | MA | 01886 | | Litigation | X | Unknown |
| Riccio, Deborah | | 275 Broad St. Apt 7 | | Meriden | CT | 06450 | | Litigation | X | Unknown |
| Rice, Alma | | 75 Ford Drive | | Trenton | GA | 30752 | | Litigation | X | Unknown |
| Rice, Claudia Ann | | P.O. Box 1732 | | Running Springs | CA | 92382 | | Litigation | X | Unknown |
| Rice, Esther | | PO Box 262 | | Leesville | TX | 78122 | | Litigation | X | Unknown |
| Rice, Garney | | 1303 Motorola Dr. | | Pontiac | IL | 61764 | | Litigation | X | Unknown |
| Rice, Pamela Ann | | 12035 Cactus Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Rice, Steven | | 1523 S. First Street | | Springfield | IL | 62704 | | Litigation | X | Unknown |
| Rice, Sylvia | | 316 West Polk | | Colorado Springs | CO | 80907 | | Litigation | X | Unknown |
| Rich, James | | 1026 E. Moses Street | | Cushing | OK | 74023 | | Litigation | X | Unknown |
| Rich, Mary Ann | | 5972 Adobe Rd | | Twentynine Palms | CA | 92277 | | Litigation | X | Unknown |
| Richard, Patricia | | 4222 Clara Drive | | West Memphis | AR | 72301 | | Litigation | X | Unknown |
| Richard, Sr., Earl | | 326 19th Avenue | | Vero Beach | FL | 32962 | | Litigation | X | Unknown |
| Richards, David | | 4209 San Carlos | | Dallas | TX | 75205 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Richardson, Bobby | | 806 Myra Street | | Spooner | WI | 54801 | | Litigation | X | Unknown |
| Richardson, Damien Antwon | | 18554 Bellflower St. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Richardson, Earl Gene | | RTS - P.O. Box 44586 | | Los Angeles | CA | 90044-0586 | | Litigation | X | Unknown |
| Richardson, Edelen | | 230 Sunrise Drive | | Greer | SC | 29651 | | Litigation | X | Unknown |
| Richardson, James M. | | 7921 St. Charles St. | | N.E. Keizer | OR | 97304 | | Litigation | X | Unknown |
| Richardson, Louise | | 36624 Farmbrook Drive Apt. 37 | | Clinton | MI | 48035 | | Litigation | X | Unknown |
| Richardson, Margaret | | 143 Little John Lane | | Sumpter | SC | 29153 | | Litigation | X | Unknown |
| Richardson, Mike | | 7310 Covewood Drive | | Garland | TX | 75044 | | Litigation | X | Unknown |
| Richardson, Parilee | | 13029 Paxton | | Pacoima | CA | 91331 | | Litigation | X | Unknown |
| Richardson, Patricia | | 146 Utica Ave. #1 | | Brooklyn | NY | 11213 | | Litigation | X | Unknown |
| Richardson, Robert Lee | | 3468 2nd Ave. | | Los Angeles | CA | 90018 | | Litigation | X | Unknown |
| Richardson, Sharon | | 632 POcket Rd. | | Dralington | DC | 29532 | | Litigation | X | Unknown |
| Richardson, Sr., Charles | | 900 Marlborough Rd | | Raleigh | NC | 27610 | | Litigation | X | Unknown |
| Richardson, Sybil | | PO Box 608 | | Kirbyville | TX | 75956 | | Litigation | X | Unknown |
| Richman, Emily | | 1619 3rd Ave Apt 10GE | | New York | NY | 10128 | | Litigation | X | Unknown |
| Rick Zeff | | 27465 Latigo Bay View | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Rickert, Sandra | | 15200 Hardin Ln. | | St. Robert | MO | 65584 | | Litigation | X | Unknown |
| Ricketts Jr., Robert | | 7 Curved Creek Way | | Ormond Beach | FL | 32174 | | Litigation | X | Unknown |
| Rickhoff , Donna | | 7950 E. Camelback Rd. Apt. 305 | | Scottsdale | AZ | 85251 | | Litigation | X | Unknown |
| Ricks, Gene | | 17506 Northhagan Drive | | Houston | TX | 77084 | | Litigation | X | Unknown |
| Rico, Fernando | | 1828 Strathmore Pl | | West Covina | CA | 91792 | | Litigation | X | Unknown |
| Rico, Libertad | | 116 Sedona Way | | Palm Beach Gardens | FL | 33418-1712 | | Litigation | X | Unknown |
| Riddell, Tyler | | 23 Quantock Hills Lane | | Bella Vista | AR | 72715 | | Litigation | X | Unknown |
| Rieder, Harry | | 29 Sanders Drive | | Florence | KY | 41042 | | Litigation | X | Unknown |
| Riegler, Bonnie | | 131 Murano Ave | | Monroe | NJ | 08831 | | Litigation | X | Unknown |
| Riggins, Ranee | | 15862 N. Crystal Springs Drive | | Palm Springs | CA | 92262 | | Litigation | X | Unknown |
| Riggs, Jr., John | | 16251 Swan Avenue | | Oregon City | OR | 97045 | | Litigation | X | Unknown |
| Riggs, Lemuel | | 127 Brantwood Drive. | | Elizabeth City | NC | 27909 | | Litigation | X | Unknown |
| Riggs, Mylah | | RTS - 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Riggs, Myleiyah | | RTS - 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Riggs, Myloni | | 7240 Petrol St. # 7 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rigsby, Tyrone | | 1115 Camden Avenue | | High Point | NC | 27260 | | Litigation | X | Unknown |
| Rigunay Sr., Faustino | | 2009 Erwin Road | | El Centro | CA | 92243 | | Litigation | X | Unknown |
| Rihani, Odeh | | 8501 Cherry Hills Drive NE | | Albuquerque | NM | 87111 | | Litigation | X | Unknown |
| Rikstad, Eilleen | | 2090 Brixton Place | | Meridian | ID | 83642-1855 | | Litigation | X | Unknown |
| Riley, Candace | | 2831 Razor Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Riley, Franklin | | 5322 W. 99th Place, #9 | | Los Angeles | CA | 90045 | | Litigation | X | Unknown |
| Riley, James G. | | 164 Sawyer Avenue, C3 | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Riley, Jeffery | | 1 Neds Point Rd. | | Mattapoisett | MA | 02739 | | Litigation | X | Unknown |
| Riley, Judy | | 14325 Edwinola Way, Apt. #103 | | Dade City | FL | 33523 | | Litigation | X | Unknown |
| Riley, Laura | | 2990 Frazier Lane | | Colorado Springs | CO | 80922 | | Litigation | X | Unknown |
| Riley, Mary J. | | 193 Marilyn Dr. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Riley, Paul | | 15410 Dale Evans Pkwy | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Rios, Arturo | | 24718 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rios, Evelia | | 24718 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Riotto, Phyllis | | 964 ArKansas Drive | | EIK Grove Village | IL | 60007 | | Litigation | X | Unknown |
| Riplie, James | | 2902 Flintridge Way | | Colorado Springs | CO | 80918 | | Litigation | X | Unknown |
| Risewick, Kenneth | | 1323 S. 217th W. Place | | Sand Springs | OK | 74063 | | Litigation | X | Unknown |
| Rising, Evelyn | | 5414 A 34" Street | | Lubbock | TX | 79407 | | Litigation | X | Unknown |
| Ritchie, James | | 1863 Calendar Rd NE | | Brookhaven | MS | 39601 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Ritter, Teressa | | 2133 Sacramento Street | | Bakersfield | CA | 93305 | | Litigation | X | Unknown |
| Rivas, Dora | | 18319 Ferncliffe Ave. | | Cleveland | OH | 44135 | | Litigation | X | Unknown |
| Rivas, Erin | | 3530 Josie Ave | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| Rivas, Juanita | | 348 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rivas, Maryann D. | | 4302 Pacific Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Rivas, Reynaldo | | 348 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rivas, Sara | | 3530 Josie Ave | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| Rivas, Veronica | | 348 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rivera, Andres | | 15142 Orizaba Ave | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rivera, Daisy | | 340 Alexander Ave. #18B | | Bronx | NY | 10454 | | Litigation | X | Unknown |
| Rivera, Deanna | | 3029 San Francisco Avenue | | Long Beach | CA | 90806 | | Litigation | X | Unknown |
| Rivera, Elizabeth | | 1333 1st Avenue | | Watervliet | NY | 12189 | | Litigation | X | Unknown |
| Rivera, Ernesto Leroy | | 40704 Fieldsprings St. | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Rivera, Gilbert | | PO Box 27 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Rivera, James | | 24508 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rivera, Jasmine | | 2965 Valentine Ave. Apt. 5B | | Bronx | NY | 10458 | | Litigation | X | Unknown |
| Rivera, Jose | | 65 Northwest Rd | | Westfield | MA | 01085 | | Litigation | X | Unknown |
| Rivera, Jr., Raymond | | 41-682 Hanalulu Place | | Waimanalo | HI | 96795 | | Litigation | X | Unknown |
| Rivera, Lydia | | 24508 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rivera, Otilia Guerra | | PO Box 27 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Rivera, Patricia | | 1014 S. Evans Street, Apt 2 | | San Diego | CA | 92113 | | Litigation | X | Unknown |
| Rivera, Pedro | | 709 Kershaw Drive | | North Augusta | SC | 29841 | | Litigation | X | Unknown |
| Rivera, Ramon | | 8307 Quinby St. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rivera, Ruperto C. | | 4206 Bellaire Avenue | | Studio City | CA | 91604 | | Litigation | X | Unknown |
| Rivera, Steven | | 24508 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rivera, Vicenta | | 3836 Valley Fordge Ave. | | Las Vegas | NV | 89110 | | Litigation | X | Unknown |
| Riveroll, Sandra | | 1818 Walworth Street | | Greenville | TX | 75401 | | Litigation | X | Unknown |
| Rivers Sr., John | | 508 Kingston Ave. North | | Atlantic Beach | NC | 25812 | | Litigation | X | Unknown |
| Rivers, Anton | | 955 E. Chelten Avenue | | Philadelphia | PA | 19138 | | Litigation | X | Unknown |
| Rivers, Evelyn | | 102 T.F. Rivers Rd. | | Chesterfield | SC | 29709 | | Litigation | X | Unknown |
| Rivers, Melanie | | 1828 Pine Valley Drive | Unit 112 | Fort Myers | FL | 33907 | | Litigation | X | Unknown |
| Rivers, Thomas | | 190 Grady W. Lane | | Carthage | NC | 28327 | | Litigation | X | Unknown |
| Roa, Raymond R. | | 1080 N. 2nd Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Roacho, Yvonne | | 19514 Kiningham Drive | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Robb, Randall L. | | 25811 Via Cruz | | Valencia | CA | 91355 | | Litigation | X | Unknown |
| Robbins, Ailean | | 416 Goucher Green Bethel Road | | Gaffney | SC | 29340 | | Litigation | X | Unknown |
| Robbins, Jimmy | | 10756 East 1000 | | Kendallville | FL | 46755 | | Litigation | X | Unknown |
| Robbins, Mark | | 11892 Lancewood Drive | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| Robbins, Shirley | | 10756 East 1000 North | | Kendallville | IN | 46755 | | Litigation | X | Unknown |
| Roberson, Johnny | | 169 Lance Road | | Murphy | NC | 28906 | | Litigation | X | Unknown |
| Roberson, Mary Leona | | 1230 Valencia Ave- Apt B | | Hemet | CA | 92543 | | Litigation | X | Unknown |
| Roberts, Darron | | P.O. Box 3073 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Roberts, Dick | | 26787 6th St | | Highland | CA | 92346 | | Litigation | X | Unknown |
| Roberts, Emilie | | 6371 Black Deer Court | | Sparks | NV | 89436 | | Litigation | X | Unknown |
| Roberts, Grant | | 3216 SE 5th Street | | Renton | WA | 98058 | | Litigation | X | Unknown |
| Roberts, Jerry | | 520 E 8th Street | | Cherokee | OK | 73728 | | Litigation | X | Unknown |
| Roberts, Lannie | | 100 Melinda Dr | | Stockbridge | GA | 30281 | | Litigation | X | Unknown |
| Roberts, Lagretta | | 7246 Petrol # 4 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Roberts, Loretta | | 12802 N. HWY 3 | | Louisa | KY | 41230 | | Litigation | X | Unknown |
| Roberts, Madel | | 13297 North Aswan Road | | Opa Locka | FL | 33054 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Roberts, Michael | | 4668 Fowler Dr | | Morristown | TN | 37814 | | Litigation | X | Unknown |
| Roberts, Odessa M. | | 122 Allenhurst | | Los Angeles | CA | 90061 | | Litigation | X | Unknown |
| Roberts, Orville | | 2 Candlewood Drive, Apt. 3 | | Springfield | IL | 62704 | | Litigation | X | Unknown |
| Roberts, Shelton | | 2212 Cherry Leaf Lane | | Silver Spring | MD | 20906 | | Litigation | X | Unknown |
| Roberts, Susan | | 11035 "T" Plaza, Apt. 101 | | Omaha | NE | 68137 | | Litigation | X | Unknown |
| Roberts, Willis James | | 6591 De Palma | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Roberts, Yolanda | | 1600 Aster Dr. Apt. 74 | | Antioch | CA | 94509 | | Litigation | X | Unknown |
| Robertson III, George | | PO Box 470347 | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Robertson Sr, James | | 391 E. Main | | Benton | WI | 53803 | | Litigation | X | Unknown |
| Robertson, Bessie | | 7533 Shep Royster Road | | Oxford | NC | 27565 | | Litigation | X | Unknown |
| Robertson, Gwendolyn | | 11853 Menlo Ave | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Robertson, Isiah | | P.O. Box 1405 | | Mabank | TX | 75147 | | Litigation | X | Unknown |
| Robertson, Robert | | 6637 South 75 E. Avenue | | Tulsa | OK | 74133 | | Litigation | X | Unknown |
| Robertson, Seymour | | 3186 Via Iris | | Carlsbad | CA | 92009 | | Litigation | X | Unknown |
| Robertson, Sheila | | 255 Davis Lane | | Oneonta | AL | 35121 | | Litigation | X | Unknown |
| Robinson, Angela | | 583 Delaware Rd. | | Buffalo | NY | 14223 | | Litigation | X | Unknown |
| Robinson, Betty | | 18547 Binder Street | | Detroit | MI | 48234 | | Litigation | X | Unknown |
| Robinson, Beverly | | 14951 Mia Drive | | Carmel | IN | 46033 | | Litigation | X | Unknown |
| Robinson, Dana | | 1347 E 21th Ave. | | Columbus | OH | 43211 | | Litigation | X | Unknown |
| Robinson, Emily | | 1320 N Hayworth Ave, #1 | | W Hollywood | CA | 90046 | | Litigation | X | Unknown |
| Robinson, Esther | | 110 Missouri Avenue | | Beckley | WV | 25801 | | Litigation | X | Unknown |
| Robinson, Hattie | | 8339 Sussex St. | | Detroit | MI | 48228 | | Litigation | X | Unknown |
| Robinson, James | | 23922 Broadhorn Dr. | | Laguna Niguel | CA | 92677 | | Litigation | X | Unknown |
| Robinson, Jeannette | | 561 Rose Marie Avenue | | Virginia Beach | VA | 23462 | | Litigation | X | Unknown |
| Robinson, June | | 1328 Van Buren St. N.W. | | Washington | DC | 20012 | | Litigation | X | Unknown |
| Robinson, Mabelene | | 406 Edwards | | College Station | TX | 77480 | | Litigation | X | Unknown |
| Robinson, Ralph | | P.O. Box 340576 | | Jamaica | NY | 11434 | | Litigation | X | Unknown |
| Robinson, Raymond | | 605 E Smith Ave | | Crowley | TX | 76036 | | Litigation | X | Unknown |
| Robishaw, William | | 4901 Seminary Rd., Apt 1420 | | Alexandria | VA | 22311 | | Litigation | X | Unknown |
| Robles, Aracely | | 6627 Piccadilly Street | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Robles, Crystal | | 347 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Robles, Lazaro | | 6227 Piccadilly Street | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Robles, Mario | | 2453 Daladier Drive | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Robles, Ricardo Mr & Mrs | | 513 N Lastina Ave | | Tu:are | CA | 93274 | | Litigation | X | Unknown |
| Robles, Rita | | 451 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Robles, Salvador | | 3620 Grandview Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Robnett, Barbara Faye | | Post Office Box 921632 | | Sylmar | CA | 91392 | | Litigation | X | Unknown |
| Roby, Mary | | 2629 W Roosevelt Dr. # 2 | | Milwaukee | WI | 53209 | | Litigation | X | Unknown |
| Rocha, Alfredo | | 894 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Rocha, Antone | | 367 Dwelly Street | | Fall River | MA | 02724 | | Litigation | X | Unknown |
| Rocha, Shirley | | 1318 East Mary Street | | Ottumwa | IA | 52501 | | Litigation | X | Unknown |
| Rocklin, Michelle | | 23541 Victory Blvd. #4 | | West Hills | CA | 91307 | | Litigation | X | Unknown |
| Rodarte Jr., Rogelio | | 8044 Rosecrans Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rodd, Cecilia | | 964 Parkway Dr. | | Wesst Wendover | NV | 89883 | | Litigation | X | Unknown |
| Rodela, Alfred | | 21278 Sitting Bull Road Apt A | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Rodenbaugh, Jeanette | | 55 Jefferson St. Apt. F | | North Attleborough | MA | 02760 | | Litigation | X | Unknown |
| Rodgers, Jayden | | PO Box 1155 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rodgers, Jr., Alvin | | 1362 Lawson Circle | | Suffolk | VA | 23434 | | Litigation | X | Unknown |
| Rodgers, Larry | | 204 Banyan Dr. | | Beaufort | SC | 29906 | | Litigation | X | Unknown |
| Rodgers, Richard | | 11860 Bell Cross Circle | | Parker | CO | 80138 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rodgres, Rayonnie | | PO Box 1155 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rodriguez, Adam Ray | | 18869 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Rodriguez, Anabel | | 1036 Bay View Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Rodriguez, Andrew | | 2554 E 218th Street | | Carson | CA | 90810 | | Litigation | X | Unknown |
| Rodriguez, Araceli | | 360 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Belkys | | 2504 27th St. SW | | Leehigh Acres | FL | 33976 | | Litigation | X | Unknown |
| Rodriguez, Betty M. | | 7593 Pawling Place | | Columbus | OH | 43235 | | Litigation | X | Unknown |
| Rodriguez, Brigido | | 2904 Lebanon | | El Paso | TX | 79930 | | Litigation | X | Unknown |
| Rodriguez, Christina | | 1512 Plymouth Ln | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Rodriguez, Christopher Andrew | | 18869 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Rodriguez, Cristela | | 120 Jefferson Rd. | | Waldorf | MD | 20602 | | Litigation | X | Unknown |
| Rodriguez, Daniel D. | | 24716 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, David | | 7331 I Avenue | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Rodriguez, David | | 204 E Cypress Street | | Covina | CA | 91723-1119 | | Litigation | X | Unknown |
| Rodriguez, Emily | | 7331 I Avenue | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Rodriguez, Emma | | 24623 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Enrique | | 24726 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Estanislada | | 18821 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Rodriguez, Esteban | | 922 W 8th Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Rodriguez, Esther | | 24726 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Fredrick | | 2554 E 218th Street | | Carson | CA | 90810 | | Litigation | X | Unknown |
| Rodriguez, Guadalupe | | PO Box 94 | | Canal Point | FL | 33438 | | Litigation | X | Unknown |
| Rodriguez, Guadalupe C. | | P. O. Box 3752 | | Corpus Christi | TX | 78463 | | Litigation | X | Unknown |
| Rodriguez, Helen | | 2554 E 218th Street | | Carson | CA | 90810 | | Litigation | X | Unknown |
| Rodriguez, Javier | | 360 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Jenny | | 24406 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Jose | | 24716 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Juan | | 5658 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Rodriguez, Lacy | | 1406 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Rodriguez, Lisa | | 1728 Curtis St. Apt. D | | Berkeley | CA | 94702 | | Litigation | X | Unknown |
| Rodriguez, Lorena | | 24726 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Loretta | | 7811 Caenen Lake Road | | Lenexa | KS | 66216 | | Litigation | X | Unknown |
| Rodriguez, Maria | | 5658 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Rodriguez, Maria | | 922 W 8th Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Rodriguez, Maria | | 24726 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Martha | | 8505 April Sound Court | | Tampa | FL | 33634 | | Litigation | X | Unknown |
| Rodriguez, Matthew Gilbert/ Rios | | 9235 Balfour St | | pico Rivera | CA | 90660 | | Litigation | X | Unknown |
| Rodriguez, Michael | | PO Box 854 | | Farmersville | TX | 75442 | | Litigation | X | Unknown |
| Rodriguez, Natalia | | 3424 Gosling St. | | Las Vegas | NV | 89117 | | Litigation | X | Unknown |
| Rodriguez, Norma | | PO Box 3661 | | Lakewood | CA | 90711 | | Litigation | X | Unknown |
| Rodriguez, Pauline | | 18869 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Rodriguez, Pete | | 24406 Panama Avenue | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Rodriguez, Ralph | | 28 Forest Lane | | Brewster | NY | 10509 | | Litigation | X | Unknown |
| Rodriguez, Rebecca | | 24726 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Ricardo | | 7610 Muleshoe Lane | | San Antonio | TX | 78227 | | Litigation | X | Unknown |
| Rodriguez, Ricardo | | 24726 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rodriguez, Roberto | | 11938 Highdale St. | | Norwalk | CA | 90650 | | Litigation | X | Unknown |
| Rodriguez, San Juanita | | 571 Waugh Way | | Bastrop | TX | 78602 | | Litigation | X | Unknown |
| Rodriguez, Sara | | 20 Bethany Street | | New Brunswick | NJ | 08901 | | Litigation | X | Unknown |
| Rodriguez, Sonia | | 24726 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Susan | | 3440 Wilshire Blvd.- Ste. 810 | | Los Angeles | CA | 90010 | | Litigation | X | Unknown |
| Rodriguez, Virginia | | 19340 Jurupa Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Rodriguez-Baron, Edgar | | 21240 Markham St | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Roeder, Leo | | 455 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Roeder, Nicholas | | 455 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Roeder, Rose | | 455 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Roeder, Sebastian | | 455 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rogan, Dee Dee | | 3447 Daly Ave. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Rogers, Betty | | P.O. Box 483 | | Momence | IL | 60954 | | Litigation | X | Unknown |
| Rogers, Charles | | 450 Gholdston Dr | | Dayton | TN | 37321 | | Litigation | X | Unknown |
| Rogers, Freida | | 1216 Sugarwood Circle Apt. G | | Essex | MD | 21221 | | Litigation | X | Unknown |
| Rogers, George | | 37 Moriarty St. NW | | Fort Walton Beach | FL | 32548 | | Litigation | X | Unknown |
| Rogers, Linda | | 1898 12 1/2 Avenue Lot 14 | | Cameron | WI | 54822 | | Litigation | X | Unknown |
| Rogers, Rhonda | | 1205 E 117th Street, Apt 2 | | Kansas City | MO | 64131 | | Litigation | X | Unknown |
| Rogers, Rita | | 934 E. Riverview Blvd. | | Inglewood | CA | 90302 | | Litigation | X | Unknown |
| Rogers, Sandra | | 610 North 79th Avenue | | Pensacola | FL | 32506 | | Litigation | X | Unknown |
| Rogers, Sharon | | 3572 State Highway, P | | Chaffee | MO | 63740 | | Litigation | X | Unknown |
| Rogers, Wanda | | RTS - 6218 S. Gold Meadow Drive Apt. A107 | | Salt Lake | UT | 84129 | | Litigation | X | Unknown |
| Rogers-Gates, Karen | | 1005 Washington Apt. B | | Alton | IL | 62002 | | Litigation | X | Unknown |
| Roggenbusch, Victor | | 9021 Fallsmont Drive | | El Dorado Hills | CA | 95762 | | Litigation | X | Unknown |
| Rohrbach, Takiema | | 303 128th St South | | Tacoma | WA | 98446 | | Litigation | X | Unknown |
| Roig, Franklin M. | | 5311 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Rojas, JoAnn | | 955 Inland Center Drive- Sp #19 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Rojas, Jose Manuel | | 955 Inland Center Drive- space 19 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Rojas, Maria | | 1615 Morton Ave. Apt. 2 | | Los Angeles | CA | 90026 | | Litigation | X | Unknown |
| Rolan, Rebecca | | 720 E. Green Acres | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Roland, Anita | | 641 Shaw St. | | Avon Park | FL | 33825 | | Litigation | X | Unknown |
| Roland, Lana | | 3541 North Market | | Wichita | KS | 67219 | | Litigation | X | Unknown |
| Rolfe, Ervin | | PO BOX 292112 | | Phelan | CA | 92329-2112 | | Litigation | X | Unknown |
| Rollert, John | | 1116 Oak Street | | Watertown | WI | 53098 | | Litigation | X | Unknown |
| Rollins, David | | PO Box 1572 | | Ogden | UT | 84402 | | Litigation | X | Unknown |
| Rollins, Howard | | 30 S 102nd St. | | Edwardsville | KS | 66111 | | Litigation | X | Unknown |
| Rollins, Kellie | | 1601 Beach Street Apt #101 | | San Francisco | CA | 94123 | | Litigation | X | Unknown |
| Rolston, Thomas | | 7300 Stone Court | | St. Leonard | MD | 20685 | | Litigation | X | Unknown |
| Romagnoli, Judith Ann | | 6960 Wegman Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Romagnoli, Mauro Luzio | | 6960 Wegman Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Roman, Priscilla Aguirre | | 5875 Mission Blvd. Apt. L179 | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Rombaoa, Gail | | 41-1655 Humupaa Street | | Waimanalo | HI | 96795 | | Litigation | X | Unknown |
| Romero, Angel D. | | 251 W. M Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Romero, Angel Sunday | | 251 West M Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Romero, Daniel | | 1309 Lake Avenue | | Pueblo | CO | 81004 | | Litigation | X | Unknown |
| Romero, Guillermo | | 1500 S. Austin Blvd. | | Cicero | IL | 60804 | | Litigation | X | Unknown |
| Romero, Iris | | 2116 W. Cameron Street | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Romero, Joshua | | 1550 WILLARD AVE APT D1 | | Newington | CT | 06111 | | Litigation | X | Unknown |
| Romero, Maria | | 28500 Highway 190 | | Porterville | CA | 93257 | | Litigation | X | Unknown |
| Romero, Maria Elena | | 636 Harding Ave. | | Los Angeles | CA | 90022 | | Litigation | X | Unknown |
| Romero, Mariah | | 24602 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Romero, Rachel | | 19227 Otilla Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Romero, Reynaldo | | 2116 W. Cameron Street | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Romero-Santos, Helen | | 301 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Romig, Sarah | | 404 Meadow Lane | | Los Alamos | MN | 87544 | | Litigation | X | Unknown |
| Romo, Janet | | 937 Alamo Ave | | Modesto | CA | 95351 | | Litigation | X | Unknown |
| Romo, Jr., Anthony | | 1203 E. Livingston Street | | Streator | IL | 61364 | | Litigation | X | Unknown |
| Ron, Carolina | | 455 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ron, Vanessa | | 455 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rondeau, Stephen | | 6605 Cooper Point Road, NW | | Olympia | WA | 98502 | | Litigation | X | Unknown |
| Rooney-Swain, Judy | | 1790 Friendship Road | | Brownsville | TN | 38012 | | Litigation | X | Unknown |
| Root, Debra | | 707 Candlewood Dr. | | Richmond | KY | 40475 | | Litigation | X | Unknown |
| Root, Jr., Paul | | 716 SW F. Highway | | Centerview | MO | 64019 | | Litigation | X | Unknown |
| Roque, Jesse | | 674 West K Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Rosado, Marlene | | 8020 Aspencrest Ct. | | Orlando | FL | 32835 | | Litigation | X | Unknown |
| Rosales, Alexandria | | 12635 Eastbrook Ave. | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Rosales, Brooklyn | | 25434 Adamano Ave. | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Rosales, Christopher | | 16207 INDIANA AVE. | | PARAMOUNT | CA | 90723 | | Litigation | X | Unknown |
| Rosales, Daniel | | 8616 Hazelnut St. | | Buena Park | CA | 90620 | | Litigation | X | Unknown |
| Rosales, Gail | | 16207 Indiana Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rosales, Jacob | | 24725 Pennsylvania Ave.- Space C2 | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Rosales, Joey | | 26020 Belle Porte Ave.- Apt. 18 | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Rosales, Louie | | 9015 Mapleside St. | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Rosales, Louis C. | | 15326 Oliva Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rosales, Louis H. | | 16207 Indiana Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rosales, Ramon | | 15326 Oliva Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rosales, Raymond | | 15326 Oliva Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Rosales, Reginald | | PO Box 104 | | Wilmington | CA | 90748 | | Litigation | X | Unknown |
| Rosales, Richard | | 24725 Pennsylvania Ave.- Space C2 | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Rosales, Rita | | 24919 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Rosas, Emily | | 2689 Millsweet Place | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Rosato, Concetta | | 2663 Heath Ave Apt 20 D | | Bronx | NY | 10463 | | Litigation | X | Unknown |
| Rose, James | | 2526 N. Quincy | | Enid | OK | 73701 | | Litigation | X | Unknown |
| Rose, William | | 5125 S Hwy 41A | | Marion | SC | 29571 | | Litigation | X | Unknown |
| Roseborough, Deborah | | 5711 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Roseborough, Eric | | 66729 El Dorado Place | | Desert Hot Springs | CA | 92240 | | Litigation | X | Unknown |
| Roseborough, Jennifer Marguerite | | 5711 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Rosebud, Melvin | | 2904 Roadrunner Ct | | Highland | CA | 92346 | | Litigation | X | Unknown |
| Rosendin, Ralph | | 12368 Riata Road | | Lower Lake | CA | 95457 | | Litigation | X | Unknown |
| Rosenthal, Susan | | 25505 Riverbank Dr. Apt. B | | Yorba Linda | CA | 92887 | | Litigation | X | Unknown |
| Roses, Alan | | PO Box 476 | | Chehalis | WA | 98532 | | Litigation | X | Unknown |
| Rosier, William | | 7609 Lake Vista Lane | | Indianapolis 46217 | IN | 46217 | | Litigation | X | Unknown |
| Ross, Almoise | | 2577 Selman Ave. | | Memphis | TN | 38112 | | Litigation | X | Unknown |
| Ross, Amber | | 300 North Akard Street Apt. 2009 | | Dallas | TX | 75201 | | Litigation | X | Unknown |
| Ross, Dwight | | 2422 Truxillo Street | | Houston | TX | 77004 | | Litigation | X | Unknown |
| Ross, Edgar Eroger | | 40260 Mayberry Street- Apt. #6 | | Hemet | CA | 92544 | | Litigation | X | Unknown |
| Ross, Harold Gordon | | 15491 Wood Road | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Ross, Karl Wesley | | 16754 Choco Road | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Ross, Linda | | 1542 Mosaic Way, Suite 102 | | Stockton | CA | 95207 | | Litigation | X | Unknown |
| Ross, Mary | | 4007 Gravel Pit Road | | New Franken | WI | 54229 | | Litigation | X | Unknown |
| Ross, Maynard | | 100 Carlyle St. | | Alma | NE | 68920 | | Litigation | X | Unknown |
| Ross, Rahgene Edgar | | 5327 El Rio Ave. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ross, Ryann Lapre | | 16820 Cole Avenue | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Ross, Walter | | 9811 Lombardy Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |

Schedule EF01.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|---------------------------|--------------|
| Rossi, John | | 402 Llanerch Ave | | Havertown | PA | 19083 | | Litigation | X | Unknown |
| Ross-Taylor, Carisa Ann | | 13625 Sandpiper Place | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Rostomyan, Norik | | 1217 S. Glendale Ave., Apt 6 | | Glendale | CA | 91205 | | Litigation | X | Unknown |
| Rotellini Jr., David | | 9542 Lombardy Avenue | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Roth, James | | 5120 W 159th Terrace | | Overland Park | KS | 66085 | | Litigation | X | Unknown |
| Roth, Joan | | 4689 E. Lake Road | | Sheffield Lake | OH | 44054 | | Litigation | X | Unknown |
| Rothberg, Gerald | | 10136 National Blvd, #215 | | Los Angeles | CA | 90034 | | Litigation | X | Unknown |
| Rothenberg, Gerran | | 3343 Brockton Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Rotondo, Aida | | 99 Yale Rd | | Hartsdale | NY | 10530 | | Litigation | X | Unknown |
| Rounds, Dennis Lamar | | 5731 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Rounsley, Sr., David | | 1938 Mosscreek Rd. | | Northern Cambria | PA | 15714 | | Litigation | X | Unknown |
| Roush, Paul | | P.O. Box 9048 | | Charleston | WV | 25309 | | Litigation | X | Unknown |
| Rousseau, Lucille | | 143 Ste. Marie Street | | Manchester | NH | 03102 | | Litigation | X | Unknown |
| Roux, Steven | | RTS - 750 Sanford Rd., Unit 14 | | Wells | ME | 04090 | | Litigation | X | Unknown |
| Rowe, Barbara | | PO Box 702 | | Issaquah | WA | 98027 | | Litigation | X | Unknown |
| Rowe, Jeannie | | 21219 North Madison Road | | Mead | WA | 99021 | | Litigation | X | Unknown |
| Rowe, Robert | | 347 Foxborough Dr. | | Brunswick | OH | 44212 | | Litigation | X | Unknown |
| Rowley, Robert | | 281 W. Alton #D | | Santa Ana | CA | 92707 | | Litigation | X | Unknown |
| Royer, Brady | | 183 Monarch Bay | | Dana Point | CA | 92629 | | Litigation | X | Unknown |
| Royster, Bonnie | | 211 Surrey Lane | | Greenville | OH | 45331 | | Litigation | X | Unknown |
| Rubado, Patricia | | 114 Beach Street | | Massena | NY | 13662 | | Litigation | X | Unknown |
| Rubido, Monserrat | | 9001 SW 11th Street | | Miami | FL | 33174 | | Litigation | X | Unknown |
| Ruble, Ted | | P.O. Box 911 | | Ripon | CA | 95366 | | Litigation | X | Unknown |
| Ruder, Robert | | 2910 N. 3800 W | | Cedar City | UT | 84721 | | Litigation | X | Unknown |
| Rudisill, Ralph | | 5568 Whitener Rd | | Hickory | NC | 28602 | | Litigation | X | Unknown |
| Rudkin, Virginia | | 7469 Circle Parkway | | Sacramento | CA | 95823 | | Litigation | X | Unknown |
| Ruelas, Robert P. | | 42454 Valley Vista Drive | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| Ruesch, Ferriland | | 320 West 200N Box 175 | | Tropic | UT | 84776 | | Litigation | X | Unknown |
| Ruff, Levurn | | 1702 4th Ave NE | | Jamestown | ND | 58401 | | Litigation | X | Unknown |
| Rufino, Evelisa | | 1808 Turquoise Ct. | | Kissimmee | FL | 34743 | | Litigation | X | Unknown |
| Ruge, Jean | | 23019 S. Pine Valley Drive | | Frankfort | IL | 60423 | | Litigation | X | Unknown |
| Ruggeri, Winifred | | 1100 Ponce de Leon Blvd., Apt. 405N | | Clearwater | FL | 33756-3005 | | Litigation | X | Unknown |
| Ruggiero, Michael | | 300 Machado Ave. | | Bakersfield | CA | 93307 | | Litigation | X | Unknown |
| Ruhl, Nina | | 230 W 3rd Street, Apt 306 | | Davenport | IA | 52801 | | Litigation | X | Unknown |
| Ruigomez, James & Kathleen | | 16030 Ventura Blvd., Ste 470 | | Encino | CA | 91436 | | Litigation | X | Unknown |
| Ruiter, John Thomas | | 1795 Cochran Avenue | | Tulare | CA | 93274 | | Litigation | X | Unknown |
| Ruiter, Joy | | 1795 Cochran Avenue | | Tulare | CA | 93274 | | Litigation | X | Unknown |
| Ruiz, Anna Victoria | | 5327 1/2 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ruiz, Arthur Padilla | | 4860 Suncrest Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ruiz, Christopher | | 5327 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ruiz, Elsa | | 2831 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ruiz, Jacqueline | | 16043 West Moreland Street | | Goodyear | AZ | 85338 | | Litigation | X | Unknown |
| Ruiz, Jorge | | P.O. Box 386 | | Hopewell | VA | 23860-0386 | | Litigation | X | Unknown |
| Ruiz, Jose | | 108 N 4TH St. Apt. F | | Alhambra | CA | 91801-3414 | | Litigation | X | Unknown |
| Ruiz, Joseph | | 707 Mountainside Drive | | Southfields | NY | 10975 | | Litigation | X | Unknown |
| Ruiz, Luz | | 18 Sinclair Rd. | | Shrewsbury | MA | 01545 | | Litigation | X | Unknown |
| Ruiz, Maria | | P.O. Box 56320 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| Ruiz, Nicolas | | P.O. Box 837 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| Ruiz, Vicente | | 540-5 Naples Street | | Chula Vista | CA | 91911 | | Litigation | X | Unknown |
| Ruiz-Gomez, Roberta | | 3209 Gibraltar Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |

Schedule EF02.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Ruiz-Howard, Evita | | 751 E. Claremont St. | | Pasadena | CA | 91104 | | Litigation | X | Unknown |
| Rumble, Johnny | | 7103 Orchutt Avenue | | Newport News | VA | 23605 | | Litigation | X | Unknown |
| Rummell, Christopher | | 509 Claremont Ave. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| Rummell, Thomas | | 509 Claremont Ave. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| Rumrill, Burton | | 208 Oliver Avenue Northwest | | Silver Lake | MN | 55381 | | Litigation | X | Unknown |
| Runner, Jr., William | | 1409 Central Ave. | | Lincoln | AR | 72744 | | Litigation | X | Unknown |
| Rusch, Calvin | | 34 Goodman St., South, Apt. 301 | | Rochester | NY | 14607 | | Litigation | X | Unknown |
| Rush, Herman | | 1013 W osewood Ave | | Inglewood | CA | 90301 | | Litigation | X | Unknown |
| Rush-Nelson, Jill | | 18 W. Princeton Circle #23 | | Lynchburg | VA | 24503 | | Litigation | X | Unknown |
| Russell, Florence | | 210-12th Box 846 | | Ogden | KS | 66517 | | Litigation | X | Unknown |
| Russell, Gladys | | 1618 Virginia Avenue | | Dos Palos | CA | 93620 | | Litigation | X | Unknown |
| Russell, Maria Guadalupe | | 1490 North Palm Apt. B | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Russell, Melvina | | 1111 N 4th Ave. | | Kelso | WA | 98626 | | Litigation | X | Unknown |
| Russell, Rosa | | 3300 Carlton Ave. | | Temple Hills | MD | 20748 | | Litigation | X | Unknown |
| Russell, Susan | | 630 Minnesota Avenue | | McComb | MS | 39648 | | Litigation | X | Unknown |
| Russi, Joseph | | 278 East Rowland | | Covina | CA | 91723 | | Litigation | X | Unknown |
| Russo, Ambrogio | | 1120 West 26th Street San Pedro | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Russo, Michelle | | 1120 West 26th Street San Pedro | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Rutherford, Valentine | | 680 W. Lomita Avenue | | Ojai | CA | 93023 | | Litigation | X | Unknown |
| Rutherford, William | | RTS - 1206 Sea Bird Way | | San Diego | CA | 92154 | | Litigation | X | Unknown |
| Ruvalcaba Jr., Jose | | 24506 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ruvalcaba Sr., Jose | | 24506 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ruvalcaba, David | | 24506 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ruvalcaba, Francisco | | 24409 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ruvalcaba, Gina | | 24506 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ruvalcaba, Racquel | | 24409 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ruvalcaba, Robert | | 24409 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ruvalcaba, Valerie | | 24506 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ryan, Linda | | 6262 142nd Ave. N. # 806 | | Clearwater | FL | 33760 | | Litigation | X | Unknown |
| Ryan, Susan | | 6405 W Saguaro Dr. | | Glandale | AZ | 85304 | | Litigation | X | Unknown |
| Ryan, Thomas and Kathy | | 123 Kaufman | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Ryan, Verta | | 337 Kempton Lane | | Bowling Green | KY | 42104 | | Litigation | X | Unknown |
| Ryswyk, Donald | | 16867 Kendall Trail | | Indianola | IA | 50125 | | Litigation | X | Unknown |
| Saavedra, Cecily | | 24534 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Saavedra, Javiera | | 11892 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Saavedra, Silvia | | 6790 Condor Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sabala, Nancy | | 1514 Fawn St. | | Ontario | CA | 91762 | | Litigation | X | Unknown |
| Sabers, Christina | | 60 Stargazer Way Mission Viejo | | Mission Viejo | CA | 92692 | | Litigation | X | Unknown |
| Sabir, Al-Amin | | 1525 Townsend Ave Apt-1D | | Bronx | NY | 10452 | | Litigation | X | Unknown |
| Sabourn | | 401 E Peltason Dr | | Irvine | CA | 92697 | | Litigation | X | Unknown |
| Sabroso, Luis | | 219 W. Palais Rd., Apt 23 | | Anaheim | CA | 92805 | | Litigation | X | Unknown |
| Sacco, Joseph | | 2703 Forest Avenue | | Niagara Falls | NY | 14301 | | Litigation | X | Unknown |
| Sadeghizadeh, Zeynolabadian | | 1796 Gamble Ln. | | Escondido | CA | 92029 | | Litigation | X | Unknown |
| Sadowski III, Donald | | 1170 Stellar Drive | | Mount Joy | PA | 17552 | | Litigation | X | Unknown |
| Sadredin, Seyed | | 8548 North Jackson Avenue | | Fresno | CA | 93720 | | Litigation | X | Unknown |
| Saenz, Letecia | | 4455 Yellowstone St. | | Los Angeles | CA | 90032 | | Litigation | X | Unknown |
| Saffell, Carrie | | 24720 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Saffell, Luke | | 24720 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Saffell, Raymond | | 24720 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Saffron, Eric | | 1211 Bluewater Way | | Durham | NC | 27703 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sagato, Asenath | | 344 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sage, Stephen | | PO Box 184 | | Stone Ridge | NY | 12484 | | Litigation | X | Unknown |
| Sagisi, Consolacion | | 1171 Wanaka St. | | Honolulu | HI | 96818 | | Litigation | X | Unknown |
| Sago, Charles | | 401 Verden Street | | Cloverport | KY | 40111 | | Litigation | X | Unknown |
| Saito, Earl | | P.O. Box 177 | | Paauilo | HI | 96776 | | Litigation | X | Unknown |
| Sakoda, Joseph | | 244 Ambroise | | Newport Coast | CA | 92657 | | Litigation | X | Unknown |
| Sakuda, Lloyd | | 4145 ½ 22nd Street West | | Palmdale | CA | 91331 | | Litigation | X | Unknown |
| Salais, Eugene | | 16131 Lime Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| Salas, Karla | | 3391 Rubidoux Blvd. #34 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Salas, Katia | | 5479 34th St.- Space 1 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Salas, Kenya | | 18821 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Salas, Miguel Ramon | | PO Box 128 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Salazar, Anthony | | PO Box 1846 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Salazar, Joselito | | 24722 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Salazar, Maria Elena | | 1404 Ridgeback Road G | | Chula Vista | CA | 91910 | | Litigation | X | Unknown |
| Salazar, Marisela | | 3463 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Salazar, Mary | | 3700 Olds Road #10 | | Oxnard | CA | 93033 | | Litigation | X | Unknown |
| Salazar, Rammel | | 7121 Woodridge Ave # 419 | | Van Nuys | CA | 91406 | | Litigation | X | Unknown |
| Salazar, Reynaldo | | 3463 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Salazar, Ruth | | 4401 Hughes Lane Space 200 | | Bakersfield | CA | 93304 | | Litigation | X | Unknown |
| Salazar, Samantha | | PO Box 1846 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Salcedo, Virginia | | 900 Olympia Ave. | | San Juan Bautista | CA | 95045 | | Litigation | X | Unknown |
| Salcida, Penny | | 5352 Bell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Saldana Erika and Alberto Martinez | | 1757 Riverside Drive | | Glendale | CA | 91201 | | Litigation | X | Unknown |
| Saldana, Erika & Alberto | | 580 W Ave 28 | | Los Angeles | CA | 90031 | | Litigation | X | Unknown |
| Saldana, Jose | | 984 Warbonnet Drive | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Salem, Fred | | 1789 Bolton Abbey Dr. | | Jacksonville | FL | 32223 | | Litigation | X | Unknown |
| Salgado, Roberto | | 12141 Rossiter Ave. | | Sylmar | CA | 91342 | | Litigation | X | Unknown |
| Salim, Joseph | | 5823 Morrill Avenue | | Whittier | CA | 90606 | | Litigation | X | Unknown |
| Salinas, Evelyn | | 9516 Lubec Street | | Downey | CA | 90240 | | Litigation | X | Unknown |
| Salinas, Paula | | 4355 Del Mar Trails Rd. | | San Diego | CA | 92310 | | Litigation | X | Unknown |
| Salisbury, Wendall | | 865 Pickett Level Rd | | Elloree | SC | 29047 | | Litigation | X | Unknown |
| Salter, Kenneth | | 4305 Queens Court | | Milton | FL | 32571 | | Litigation | X | Unknown |
| Salud, Edwardo | | 24406 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Salud, Jonathan | | 24406 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Salud, Leonida | | 24406 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Salud, Mary | | 24406 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Salud, Mathew | | 24406 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sam, Harold | | 4133 Etta Street | | Jacksonville | FL | 32209 | | Litigation | X | Unknown |
| Samadian, Sedegh | | P.O. Box 2319 | | Pleasant Hill | CA | 94523 | | Litigation | X | Unknown |
| Samake, Pamlar | | 5408 West Berks St., 1st Floor | | Philadelphia | PA | 19131 | | Litigation | X | Unknown |
| Samaniego, Deborah | | 1029 Park Ave Apt 109 | | Omaha | NE | 68105 | | Litigation | X | Unknown |
| Samaniego, Jaime | | 6881 Wegman Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sampson, Ralph | | 3286 Highland Dr. | | Carlsbad | CA | 92008 | | Litigation | X | Unknown |
| Sams, Bennie | | 658 Pea Ridge Rd. | | Stamping Ground | KY | 40379 | | Litigation | X | Unknown |
| Samson, Aurora | | 15223 S Normandie Ave. #2A | | Gardena | CA | 90247-3364 | | Litigation | X | Unknown |
| Samson, Eleazar | | 15223 S Normandie Ave. #2A | | Gardena | CA | 90247-3364 | | Litigation | X | Unknown |
| Samuels Sr., Willie | | 1012 Iowa St., Apt. A | | Madison | IL | 62060 | | Litigation | X | Unknown |
| Samuels, Ernestine | | 3108 Weller Road | | Silver Springs | MD | 20906 | | Litigation | X | Unknown |
| San Antonio, Emma | | 6956 Purple Ridge Drive | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| San Luis, Arlene | | 6956 Purple Ridge Drive | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| San Pedro, Daniel | | 24707 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| San Pedro, Erika | | 24707 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sanabria, Denise | | 210 Menlo Park Dr. | | Arlington | TX | 76002 | | Litigation | X | Unknown |
| Sanchez Jr., Gilbert | | 5345 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sanchez- Sr., Gilbert | | 5345 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sanchez, Alvaro | | 317 East Truman St. | | Newberry | MI | 49868 | | Litigation | X | Unknown |
| Sanchez, Anthony | | 114 South "N" Street | | Madera | CA | 93637 | | Litigation | X | Unknown |
| Sanchez, Antonio | | 460 Wier Rd- Apt 13 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Sanchez, Cynthia D. | | 5345 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sanchez, Daneil Raymond | | 18818 2nd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Sanchez, Elizabeth | | 6635 Curtis Ave. # C | | Long Beach | CA | 90805 | | Litigation | X | Unknown |
| Sanchez, Joe A. | | 27606 Ennismore | | Canyon Country | CA | 91351 | | Litigation | X | Unknown |
| Sanchez, Manuel | | 24744 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sanchez, Mayra | | 2903 S. Cloverdale Ave. # 4 | | Los Angeles | CA | 90016 | | Litigation | X | Unknown |
| Sanchez, Rene Trino | | 18818 2nd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Sanders, Alpha | | P.O. Box 56137 | | San Jose | CA | 95156 | | Litigation | X | Unknown |
| Sanders, Beverly | | 1705 S 11th St Apt #42 | | Lamar | CO | 81052 | | Litigation | X | Unknown |
| Sanders, Bill | | 3843 Penbrook Drive Apt. 143 | | Odessa | TX | 79762 | | Litigation | X | Unknown |
| Sanders, Daniel | | 153 7th Street | | Ogden | UT | 84404 | | Litigation | X | Unknown |
| Sanders, Glendora | | 44755 Savage Road | | Coarsegold | CA | 93614 | | Litigation | X | Unknown |
| Sanders, Margarette | | 2 Valewood Ct. | | Jacksonville | AR | 72076 | | Litigation | X | Unknown |
| Sanders, Mary | | 4241 W McNab Road Apt 11 | | Pompano Beach | FL | 33069 | | Litigation | X | Unknown |
| Sanders, Mary | | 6119 Gray Oak Ave. | | Memphis | TN | 38115 | | Litigation | X | Unknown |
| Sanders, Paul | | 5094 Birch Drive | | Bay St Louis | MS | 39520 | | Litigation | X | Unknown |
| Sanders, Steven | | 3422 Alvin Kirby Rd | | Timmonsville | SC | 29161 | | Litigation | X | Unknown |
| Sanders, Willie | | 3446 West Arthington Street | | Chicago | IL | 60624 | | Litigation | X | Unknown |
| Sanderson, Joseph Nicholas | | 25310 Cole Street | | Loma Linda | CA | 92354 | | Litigation | X | Unknown |
| Sanderval, Ignacio | | 15937 California Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Sandifer, Verena | | 1131 Heck Ave | | Neptune | NJ | 07753 | | Litigation | X | Unknown |
| Sandman, Lou Ann | | 980 W 7th Street #2 | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Sandoval Benavives, Simona | | 140 23rd Ave., #10 | | Greeley | CO | 80631 | | Litigation | X | Unknown |
| Sandoval- Sr., Carlos | | 1097 W. 24th St. | | San Bernardino | CA | 92405 | | Litigation | X | Unknown |
| Sandoval, Anthony | | 24609 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sandoval, Clint | | 4 Wedgewood Dr. #R2 | | Platte City | MO | 64079 | | Litigation | X | Unknown |
| Sandoval, Edward Peter | | 5342 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sandoval, Francine Lynn | | 2720 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sandoval, Josephia Guzman | | 5528 Molino Way | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Sandoval, Margarito Mejia | | 5528 Molino Way | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| Sandoval, Rachel | | 24609 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sandoval, Romana Alcantar | | 2720 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sandoval, Rosario | | 1097 W. 24th St. | | San Bernardino | CA | 92405 | | Litigation | X | Unknown |
| Sandoval, Sandra Elaine | | 5342 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sandoval, Thomas Paul | | 6130 Camino Real Apartment 107 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sandretzky, Lee | | 12908 2nd Avenue SW | | Burien | WA | 98146 | | Litigation | X | Unknown |
| Sanford, Charles | | 1243 N. Main St Lot 4 | | Roxboro | NC | 27573 | | Litigation | X | Unknown |
| Sanford, Martha | | 1414 Nottingham Drive | | Union City | TN | 38261 | | Litigation | X | Unknown |
| Santamaria, John | | 5 Belmont Stations | | Southampton | PA | 18966 | | Litigation | X | Unknown |
| Santana, Alicia Christina | | 2663 Laramore Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Santana, Arturo | | 2663 Laramore Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Santana, Casara | | 12603 Kling Street | | Studio City | CA | 91604 | | Litigation | X | Unknown |
| Santana, Eric | | 2663 Laramore Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Santana, Matthew | | 2663 Laramore Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Santeo, Amber | | 3926 Shelby Drive | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Santiago, David | | 3005 Ellen Court | | Marina | CA | 93933 | | Litigation | X | Unknown |
| Santillan, Rebecca | | 1411 Brett Place # G-201 | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Santos, Anna | | 16569 Sugar Lane | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Santos, Bryan | | 301 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Santos, Ismael | | 16789 Filbert Street | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Santos, Michael | | 20 Willow Rd | | Seekonk | MA | 02771 | | Litigation | X | Unknown |
| Santos, Monina | | 9540 Kummer Rd. | | Allison Park | PA | 15101 | | Litigation | X | Unknown |
| Santos, Stephanie | | 301 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Santos, Winifredo | | 301 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Santoyo- Sr., Jose | | 2424 Winchester St.- Apt 9 | | Lodi | CA | 95240 | | Litigation | X | Unknown |
| Sapgoian, Maria | | 369 W 14th St. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Sapien, Salvador Mercado | | 15125 Golden Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Sarabia, Rosa Ema | | 14953 Bleeker St. | | Sylmar | CA | 91342 | | Litigation | X | Unknown |
| Sarafyan, Gevorg | | 7776 Peachtree Ave | | Panorama City | CA | 91402 | | Litigation | X | Unknown |
| Saribashyan, Ovsanna | | 12345 Burbank Blvd., Apt 6 | | Valley Village | CA | 91607 | | Litigation | X | Unknown |
| Sarkessian, Aram Mr & Mrs | | 12362 Bradford Place | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Sarkisian, Sarkis | | 322 East Broadway | | Glendale | CA | 91205 | | Litigation | X | Unknown |
| Sarlini, Laura | | 5127 Colby Ave Apt 8 | | Everett | WA | 98203 | | Litigation | X | Unknown |
| Sasamine, Guadalupe | | 1770 Dupont Drive | | Lemon Grove | CA | 91945 | | Litigation | X | Unknown |
| Sassaman, John | | 2222 Avenue of the Stars | Ste 2803 | Century City | CA | 90067 | | Litigation | X | Unknown |
| Satete, Beauty | | 1708 N. Fries Ave | | Los Angeles | CA | 90744 | | Litigation | X | Unknown |
| Satete, Pearly | | 1708 N. Fries Ave | | Los Angeles | CA | 90744 | | Litigation | X | Unknown |
| Sather, Ronna | | 11970 Montana Ave. #306 | | Los Angeles | CA | 90049 | | Litigation | X | Unknown |
| Satterfield, Iona | | 1100 12th Street Apt 101D | | Columbus | GA | 31906 | | Litigation | X | Unknown |
| Sauceda, Heather Jeanette | | 256 South 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Sauer, Kurt | | 117 Ivy Lane | | Glen Mills | PA | 19342 | | Litigation | X | Unknown |
| Saul, Brenda | | 925 21st Street West | | Huntington | WV | 25704 | | Litigation | X | Unknown |
| Saunders, Karen | | 325 Kelly Road, Apt M-66 | | Vernon | CT | 06066 | | Litigation | X | Unknown |
| Saunders, Roxanne | | 905 Madison Ave NW | | Roanoke | VA | 24016 | | Litigation | X | Unknown |
| Sausedo, Frank | | 1161 Salt Creek Drive | | Ponte Vedra Beach | FL | 32082 | | Litigation | X | Unknown |
| Sawyer, Freddie | | 172 Sawyer Drive | | Fitzgerald | GA | 31750 | | Litigation | X | Unknown |
| Sawyer, Peter | | 6233 Glennox Lane | | Dallas | TX | 75214 | | Litigation | X | Unknown |
| Saxton, Lonia | | 1206 Woods Edge Dr. | | Niles | IN | 49120 | | Litigation | X | Unknown |
| Sayegh, Michael | | 3301 Michelson Dr Unit 1332 | | Irvine | CA | 92603 | | Litigation | X | Unknown |
| Sayles, Bertha | | 3210 Agate Street | | Montgomery | AL | 36105 | | Litigation | X | Unknown |
| Saylor, Ryan | | 209 St John's Pl Apt 4 | | New London | WI | 54961 | | Litigation | X | Unknown |
| Sayre-Smith, Joyce | | 24401 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Scagliotta , Jacquline | | 10003 Talley Ln. | | Houston | TX | 77041 | | Litigation | X | Unknown |
| Scaife, Marshall Travon | | 3656 Roselle Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Scaife, Norma Josephine | | 3656 Roselle Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Scampini, Alfred | | 1703 E. Palo Alto | | Fresno | CA | 93710 | | Litigation | X | Unknown |
| Scarbro, Penny | | 24 North Central Avenue | | Apopka | FL | 32703 | | Litigation | X | Unknown |
| Scarbrough, James | | 199 Dean St. | | Shepherdsville | KY | 40165 | | Litigation | X | Unknown |
| Scardino, John | | 47 Coburg Street | | Buffalo | NY | 14216 | | Litigation | X | Unknown |
| Scaro, Sylvia | | 106 Clinton Avenue | | Mastic | NY | 11590 | | Litigation | X | Unknown |
| Schaefer, George | | 52318 WCR 118 | | Grover | CO | 80729 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Schaeffer, Eleanor | | 20 Mary Scano Drive Apt. #319 | | Worcester | MA | 01615 | | Litigation | X | Unknown |
| Schafrath, Dick | | 704 Ashland Road | | Mansfield | OH | 44905 | | Litigation | X | Unknown |
| Schatz, Eunice | | 1109 Porter Avenue | | Binghamton | NY | 13901 | | Litigation | X | Unknown |
| Schatz, Gary | | 19715 N. Spring Lake Road | | Little Rock | AR | 72206 | | Litigation | X | Unknown |
| Schell, Richard | | 1310 Meredith Way | | Carmichael | CA | 95608 | | Litigation | X | Unknown |
| Scherer, Nanci | | 15208 Shoot Out Plaza | | Fountain Hills | AZ | 85268 | | Litigation | X | Unknown |
| Schermann Downie, Miriam | | 727 Monterey Rd | | Salinas | CA | 93908 | | Litigation | X | Unknown |
| Scheuring, Edward | | 225 South Line Street | | Lansdale | PA | 19446 | | Litigation | X | Unknown |
| Schiller, Arlene | | 18832 Cool Spring Road | | Milton | DE | 19968 | | Litigation | X | Unknown |
| Schiller, Sr., Kenneth | | 18832 Coolspring Road | | Milton | DE | 19968 | | Litigation | X | Unknown |
| Schinnerer, Lori | | 200 Cuenat Blvd. Apt. 1A | | Richmond | IL | 60071 | | Litigation | X | Unknown |
| Schlabitz, Imogene | | 13899 Lippazan Ct | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Schlee, Carol A. | | 182 Wedgwood Dr. | | Williamsville | NY | 14221 | | Litigation | X | Unknown |
| Schlee, James | | 35 Ebling | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Schliep-Schneider, Mary | | 5277 E Bessinger Rd. | | Au Gres | MI | 48703 | | Litigation | X | Unknown |
| Schmidt, Audrey | | 3537 Adie Road | | St. Ann | MO | 63074 | | Litigation | X | Unknown |
| Schmidt, Gary | | 1100 Mustang Drive | | Bismarck | ND | 58503 | | Litigation | X | Unknown |
| Schneider, Kenneth | | 1442 Isabella Court | | Brick | NJ | 08724 | | Litigation | X | Unknown |
| Schneider, Martin | | 33 Pennington Ave | | Colonia | NJ | 07067-2800 | | Litigation | X | Unknown |
| Schneider, Robert | | 1265 Ardmore Trail | | Oshkosh | WI | 54904 | | Litigation | X | Unknown |
| Schneider, William | | 564 Chamberlin Rd. | | Myrtle Beach | SC | 29588-5431 | | Litigation | X | Unknown |
| Schneyder, Steven & Lyn | | 2018 Cascade Crt | | Anacortes | WA | 98221 | | Litigation | X | Unknown |
| Schokowitz, Edward | | 110 Dover Court | | Galloway | NJ | 08205 | | Litigation | X | Unknown |
| Scholl, Ronald | | 13 Paso Cresta | | Carmel Valley | CA | 93924 | | Litigation | X | Unknown |
| Scholtes, Justin | | 2201 S. Upland Ave | | Pahrump | NV | 89048 | | Litigation | X | Unknown |
| Schopf, Norman | | 8723 S. 81st Avenue | | Hickory Hills | IL | 60457 | | Litigation | X | Unknown |
| Schreiber, Nicole | | 4202 Pierson Drive | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |
| Schreiber, Nicole | | 4202 Pierson Drive | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |
| Schrier, Timmy | | 375 W County Road 1075 N | | Lizton | IN | 46149 | | Litigation | X | Unknown |
| Schriver, Judy | | 242 E. Fern Ave. #204 | | Redlands | CA | 92373 | | Litigation | X | Unknown |
| Schroeder, Larry | | PO Box 2394 | | Roseburg | OR | 97470 | | Litigation | X | Unknown |
| Schubert, Peter K. | | 28965 Pablo Street | | Nuevo | CA | 92567 | | Litigation | X | Unknown |
| Schumann, David | | 2060 Marmoor Dr. | | Utica | MI | 48317 | | Litigation | X | Unknown |
| Schutte, Dennis | | PO Box 2146 | | Sedalia | MO | 65302 | | Litigation | X | Unknown |
| Schwaller, Misti | | 9315 Corregidor Ave. | | St. Louis | MO | 63134 | | Litigation | X | Unknown |
| Schweikle, Robert | | 3559 B Forest Branch Dr. | | Port Orange | FL | 32129 | | Litigation | X | Unknown |
| Schwenn, Craig | | 853 S. Park Drive | | Altoona | PA | 16602 | | Litigation | X | Unknown |
| Sciarrotta, Deborah | | 1701 Elder Lane | | Des Moines | IA | 50315 | | Litigation | X | Unknown |
| Sciolaro, Michael | | 711 E. Wagner | | Paul Valley | OK | 73075 | | Litigation | X | Unknown |
| Sciortino, Francesca | | 362 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sciortino, Piero | | 362 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Scoggins, Amy C | | 3208 Spring Meadow Ave | | Thousand Oaks | CA | 91360 | | Litigation | X | Unknown |
| Scoggins, James | | 1312 Morales Street | | Hobbs | NM | 88242 | | Litigation | X | Unknown |
| Scoggins, Jerry | | 1115 Clay Street | | Hartford | KY | 42347 | | Litigation | X | Unknown |
| Scott, Alice Marie | | 4861 Laurel Ridge Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Scott, Earl | | RTS - 1846 Tee Box Way | | Henderson | NV | 89074 | | Litigation | X | Unknown |
| Scott, Elizabeth | | 11830 Duxbury Drive | | Dallas | TX | 75218 | | Litigation | X | Unknown |
| Scott, Gisola | | 2029 Wandering Doe Ln. | | Las Vegas | NV | 89134-2597 | | Litigation | X | Unknown |
| Scott, Herman I. | | 10414 S. Juniper Street | | Los Angeles | CA | 90002 | | Litigation | X | Unknown |
| Scott, Laura | | 4001 E. Dennison-Chattaroy Rd. Trlr 16 | | Chattaroy | WA | 99003 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott, Lois | | PO BOX 54 | | Glennville | GA | 30427 | | Litigation | X | Unknown |
| Scott, Marvin | | 356 Ware's Cross Road | | La Grange | GA | 30240 | | Litigation | X | Unknown |
| Scott, Phillip | | 340 N. Dearborn Ave. Apt. 202 | | Kankakee | IL | 60901 | | Litigation | X | Unknown |
| Scott, Robert | | 1929 Cimarron Street | | Savannah | GA | 31405 | | Litigation | X | Unknown |
| Scott, Virginia | | 1024 East Bullard Avenue | | Foley | AL | 36535 | | Litigation | X | Unknown |
| Scotti, Benjamin | | 715 N. Beverly Dr. | | Beverly Hills | CA | 90210 | | Litigation | X | Unknown |
| Scroggins, Roger | | 916 W. Main Street | | Mascoutah | IL | 62258 | | Litigation | X | Unknown |
| Scroggs, Jeffrey M. | | 815 Main St. #206 | | El Segundo | CA | 90245-2372 | | Litigation | X | Unknown |
| Scudero, Joe | | 7151 NW 5th Lane | | Ocala | FL | 34482 | | Litigation | X | Unknown |
| Scully, John | | 5223 Bryant Street | | Erie | PA | 16509 | | Litigation | X | Unknown |
| Scurlock, Carolyn | | 14909 E. Covington Road | | Independence | MO | 64055 | | Litigation | X | Unknown |
| Seals, David | | 225 Stardust Circle | | Toney | AL | 35773 | | Litigation | X | Unknown |
| Seamon, Danny | | 143 County Road 20 W | | Marbury | AL | 36051 | | Litigation | X | Unknown |
| Sears, Charles | | 13575 Maple St. NE | | Palmyra | IN | 47164 | | Litigation | X | Unknown |
| Sears, Jeff | | 1924 Washington Avenue | | Bedford | IN | 47421 | | Litigation | X | Unknown |
| Seats, Brunice | | RTS - 1575 Mary George Ave. NW | | Atlanta | GA | 30318 | | Litigation | X | Unknown |
| Seay, Larry | | 1520 Northeast Euclid | | Oklahoma City | OK | 73117 | | Litigation | X | Unknown |
| Sebastian, Anthony Everett | | 5240 24th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sechrist, Debra | | 590 Dailey Fill Road | | McDonough | GA | 30253 | | Litigation | X | Unknown |
| Secord, Jr., Thomas | | 23149 Skyview Circle | | Brooksville | FL | 34602 | | Litigation | X | Unknown |
| Seddon, Rosemary | | Continental Care Center 400 E. 4th Street | | Seymour | IA | 52590 | | Litigation | X | Unknown |
| Sedillos, Felipe | | 2614 Redlands Drive | | Costa Mesa | CA | 92627-4631 | | Litigation | X | Unknown |
| Sedillos, Manuel | | 8656 La Salle St.- Apt 1 | | Cypress | CA | 90630 | | Litigation | X | Unknown |
| Sedillos, Vidal | | 949 Junipero Drive | | Costa Mesa | CA | 92626 | | Litigation | X | Unknown |
| Seefoo, Maria | | 8706 Parthenia Place Apt.3 | | North Hills | CA | 91343 | | Litigation | X | Unknown |
| Seelig, Maria | | 396 S Miraleste Drive- Unit 508 | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Sega Cantrell, Gina | | 7799 Valley View Street, Apt. G215 | | La Palma | CA | 90623 | | Litigation | X | Unknown |
| Sega, Giovanni | | 7799 Valley View Street, Apt. G215 | | La Palma | CA | 90623 | | Litigation | X | Unknown |
| Sega, Melanie | | 7799 Valley View Street, Apt. G215 | | La Palma | CA | 90623 | | Litigation | X | Unknown |
| Segaud, Therese | | 5818 NE 70th St. A306 | | Seattle | WA | 98115 | | Litigation | X | Unknown |
| Segers, Roy | | 14922 West Bend Drive | | Houston | TX | 77082 | | Litigation | X | Unknown |
| Segura, Michelle | | 3723 Serene Way | | Lynwood | WA | 98037 | | Litigation | X | Unknown |
| Seiler, Ernest | | 3116 Chandler Blvd. | | Burbank | CA | 91505 | | Litigation | X | Unknown |
| Seiler, John | | RTS - Emeritus at Amber Oaks 4415 Rio D'oro St. | | San Antonio | TX | 78233 | | Litigation | X | Unknown |
| Seisay, Eric | | 263 2nd St | | Allison | PA | 15413 | | Litigation | X | Unknown |
| Selah, Alan | | 5029 Clover Valley Dr. | | The Colony | TX | 75056 | | Litigation | X | Unknown |
| Selden, Murrell | | 1013 S. Lyman Avenue | | Oak Park | IL | 60304 | | Litigation | X | Unknown |
| Self, Phyllis | | 7222 Hoover Dr. | | Sellersburg | IN | 47172 | | Litigation | X | Unknown |
| Sell, Danny | | 2160 Bellfountaine Ave | | Dayton | OH | 45404 | | Litigation | X | Unknown |
| Sellers, Julia | | 68 Cottage Street | | Cranston | RI | 02910 | | Litigation | X | Unknown |
| Selover, Ralph | | 177 Brookside Terrace West | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Semien, Louanna | | 407 Highway 358 | | Church Point | LA | 70525 | | Litigation | X | Unknown |
| Sepulveda, Brianna | | 24603 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sepulveda, Marcelino | | 1350 I Street | | Brawley | CA | 92227 | | Litigation | X | Unknown |
| Sepulveda, Ramon | | 24603 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sepulveda, Roxana | | 24603 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sepulveda, Xochilt | | 354 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sepulveda, Yudith | | 354 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Serna, Evelyn | | 206 S. Echo St. | | Anaheim | CA | 92804 | | Litigation | X | Unknown |
| Serna-Yeomans, Sandra | | 12345 Lake City Way NE #228 | | Seattle | WA | 98125 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Serra, Claudia | | 10440 Paramount Blvd Apt J1086 | | Downey | CA | 90241 | | Litigation | X | Unknown |
| Serrano, Maria | | 3530 Josie Ave | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| Sessoms, Ernest | | 1121 73rd Street | | Newport News | VA | 23605 | | Litigation | X | Unknown |
| Seto, Myrna | | 8350 Fair Oaks Blvd.- Apt #1215 | | Carmichael | CA | 95608 | | Litigation | X | Unknown |
| Settledown, Yvette | | 1903 Cedar Fork Drive Apt E | | Greensboro | NC | 27407 | | Litigation | X | Unknown |
| Settles, Karyn | | 39 Goldenrain | | Aliso Viejo | CA | 92656 | | Litigation | X | Unknown |
| Setzekorn, Charles | | 13789 East Salem Church Road | | Mount Vernon | IL | 62864 | | Litigation | X | Unknown |
| Sever, John | | 1609 Electric Ave.- Apt. #2 | | Seal Beach | CA | 90740 | | Litigation | X | Unknown |
| Severe, Willie | | 1288 W. 37th Street | | Los Angeles | CA | 90007 | | Litigation | X | Unknown |
| Severino, Vincent | | 205 Arthur Ave | | West Babylon | NY | 11704 | | Litigation | X | Unknown |
| Severns, Bruce | | 5116 Laura Ct. | | Bakersfield | CA | 93308 | | Litigation | X | Unknown |
| Severson, Jeff | | 5310 Marina Pacifica Drive South | | Long Beach | CA | 90803 | | Litigation | X | Unknown |
| Sevilla, Alice | | 404 Phoenix Circle | | Vallejo | CA | 94589 | | Litigation | X | Unknown |
| Sevougian, Zaven | | 22349 Los Tigres Dr. | | Saugus | CA | 91350 | | Litigation | X | Unknown |
| Sewell, Anthony | | P.O. Box 33211 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Sewell, Chanmalin | | 2913 Arbor Rd | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Sexton, Angela | | 2728 Sharon Ln. Apt. 2 | | Greenville | MS | 38701 | | Litigation | X | Unknown |
| Sexton, Jeffrey | | RTS - 13653 County Road 2 | | Scottown | OH | 45678 | | Litigation | X | Unknown |
| Sexton, Teresa | | 302 Midlake Dr | | Knoxville | TN | 37918 | | Litigation | X | Unknown |
| Shaath, Afaf | | 578 Staghound Ave. | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Shackleton, Don | | E4789 County Road N Apt A | | Wheeler | WI | 54772 | | Litigation | X | Unknown |
| Shade, Mary | | PO Box 68 | | Park Hall | MD | 20667 | | Litigation | X | Unknown |
| Shadrach, Cranston | | 246 Hamilton Ave. | | Hasbrouck Heights | NJ | 07604 | | Litigation | X | Unknown |
| Shaeer, Allen | | 2342 Restmere Lane | | Spring Hill | FL | 34609 | | Litigation | X | Unknown |
| Shafiuddin, Gulab | | 2118 Cardinal Drive | | Glendale Heights | IL | 60139 | | Litigation | X | Unknown |
| Shalinski, Peter | | 6380 Mill Creek Place | | Douglasville | GA | 30135 | | Litigation | X | Unknown |
| Shall, Debra | | 846 N. Julian Street | | Ebensburg | PA | 15931 | | Litigation | X | Unknown |
| Shannon, Marvin | | 36 South Floridale Dr. | | St. Louis | MO | 63135 | | Litigation | X | Unknown |
| Shapiro, Cecile | | RTS - 307 Wedgewood Way | | Atlanta | GA | 30350 | | Litigation | X | Unknown |
| Shapiro, Jordan | | 200 N Main St., Ste. 8 | | East Long Meadow | MA | 01028 | | Litigation | X | Unknown |
| Shapiro, Mark | | 515 Avon Street, 1st floor | | Philadelphia | PA | 19116-3324 | | Litigation | X | Unknown |
| Sharifi, Temor | | 1527 Naamans Creek Road | | Marcus Hook | PA | 19060 | | Litigation | X | Unknown |
| Sharma, Anna | | 9206 Azure Court Apt 102 | | Manassas | VA | 20110 | | Litigation | X | Unknown |
| Sharma, Vikashni | | 7537 Muirfield Way | | Sacramento | CA | 95822 | | Litigation | X | Unknown |
| Sharp, Anthony | | 6140 Elgywood Lane, Apt. E | | Charlotte | NC | 28213 | | Litigation | X | Unknown |
| Sharp, Clara | | 3319 Marcus Drive | | Pensacola | FL | 32503 | | Litigation | X | Unknown |
| Sharp, Joseph | | 515 Renford Road B626 | | Knoxville | TN | 37919 | | Litigation | X | Unknown |
| Sharpnack, Robert | | 17 Easthill | | Coco de Cazar | CA | 92679 | | Litigation | X | Unknown |
| Shaw, Artie L. | | 16317 Los Alimos Street | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Shaw, Eric Ray | | 540 Pennsylvania Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Shaw, Jerrilyn Renee | | 16317 Los Alimos Street | | Granada Hills | CA | 91344 | | Litigation | X | Unknown |
| Shaw, Michael | | 2100 NE 41st St., Apt B | | Lighthouse Point | FL | 33064 | | Litigation | X | Unknown |
| Shaw, Raymond | | 540 Pennsylvania Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Shaw, Shaunna Rene | | RTS - 540 N. Pennsylvania Ave. | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Shaw, Shirley | | 407 Meyer Rd. | | Wentzville | MO | 63385 | | Litigation | X | Unknown |
| Shaw, Terry | | RTS - 540 N. Pennsylvania Ave. | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Shaw, Vicki | | 575 Smith Street | | Detroit | TX | 75436 | | Litigation | X | Unknown |
| Shay, Pamella | | 9294 West County Road 950 North | | Middletown | IN | 47356 | | Litigation | X | Unknown |
| Shearer II, Herbert | | 3758 Parkview Drive | | Alexandria | KY | 41001 | | Litigation | X | Unknown |
| Shedlock, John | | 1647 Gable Drive | | Coopersburg | PA | 18036 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sheehan, Catherine | | 2 Factory Road | | Wilmington | MA | 01887 | | Litigation | X | Unknown |
| Sheehan, Donna Lee | | 4851 Belcher Rd. | | Eden | NY | 14057 | | Litigation | X | Unknown |
| Sheehan, James | | P.O. Box 1025 | | Miller Place | NY | 11764 | | Litigation | X | Unknown |
| Sheffield, Carol | | 1064 County Road 39 | | Evergreen | AL | 36401 | | Litigation | X | Unknown |
| Sheffield, George | | 115 S. Main Street | | Bruce | WI | 54819 | | Litigation | X | Unknown |
| Shelby, Lamar | | 9410 Gullo Avenue | | Arleta | CA | 91331 | | Litigation | X | Unknown |
| Sheldon, Alfred | | 36907 Kanis Road. | | Paron | AR | 72122 | | Litigation | X | Unknown |
| Sheley, Diane | | 12211 Lakeshore Rd | | Two Rivers | WI | 54241 | | Litigation | X | Unknown |
| Shellman, Virginia | | 6018 Andalusia Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Shelton, Greta A. | | 478 Diamond Peak | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| Shelton, Sr., Dennis | | 11068 Cherry Laurel Rd, | | Fort Myers | FL | 33912 | | Litigation | X | Unknown |
| Shenouda, Susan | | 8441 Monroe Ave. | | Stanton | CA | 90680 | | Litigation | X | Unknown |
| Shenton, Mary | | 2 Nash Cr. | | Millsboro | DE | 19966 | | Litigation | X | Unknown |
| Shepard, Billy | | P.O. Box 117 | | Roxton | TX | 75477 | | Litigation | X | Unknown |
| Sheperd, Lewis | | 1501 30th Court SW | | Lanett | AL | 36863 | | Litigation | X | Unknown |
| Shepherd, Cindy | | 628 Crestmont Way | | Greenville | SC | 29615 | | Litigation | X | Unknown |
| Shepherd, Jr., John | | 7290 Jordan Road | | Elm City | NC | 27822 | | Litigation | X | Unknown |
| Shepherd, Robert | | 3120 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Shepherd, Wiley Richard | | 3355 Debbie Lane | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Sheppard, Bobby | | 804 Bloomfield Road | | Vidalia | GA | 30474 | | Litigation | X | Unknown |
| Shera, Clark | | 411 W. Main Street | | Westport | IN | 47283 | | Litigation | X | Unknown |
| Sherbert, Michael | | 159 Eastbrook Terrace | | Roebuck | SC | 29376 | | Litigation | X | Unknown |
| Sherman, Ethel | | 1 Clauss Court Apt 9A | | Sacramento | CA | 95820 | | Litigation | X | Unknown |
| Sherman, Lawrence | | 8291 E. Club Rd. | | Boca Raton | FL | 33433 | | Litigation | X | Unknown |
| Sherman, Robert | | 201 Lochridge Ct., Apt. 1 | | Azle | TX | 76020 | | Litigation | X | Unknown |
| Sherrard, Mike | | 766 Cady Way | | Atlanta | GA | 30312 | | Litigation | X | Unknown |
| Sherwood, Edna | | 1388 N. 300 E. | | Pleasant Grove | UT | 84062 | | Litigation | X | Unknown |
| Sherwood, Letitia | | 625 N Van Buren, #410 | | Tuscon | AZ | 85711 | | Litigation | X | Unknown |
| Shields, Elaine | | 619 S 4th St. | | Ponca City | OK | 74601-6336 | | Litigation | X | Unknown |
| Shiling, David | | 6401 Warner Ave, #137 | | Huntington Beach | CA | 92647 | | Litigation | X | Unknown |
| Shimkus, Elizabeth | | 6721 North 25th Dr Apt 111 | | Phoenix | AZ | 85017 | | Litigation | X | Unknown |
| Shingleton, William | | 202 Woodcroft Road | | Baden | PA | 15005 | | Litigation | X | Unknown |
| Shipley, James | | 420 E. Baltimore Ave | | Pine Bluff | NC | 28373 | | Litigation | X | Unknown |
| Shipp, Diane | | 324 Jones Kelley Rd | | Travelers Rest | SC | 29690 | | Litigation | X | Unknown |
| Shirley, Michael | | 1010 Filmore Ap-103C | | Mt. Vernon | MO | 65712 | | Litigation | X | Unknown |
| Shirozian, Kevork | | 2957 Arch Road | | Norristown | PA | 19401 | | Litigation | X | Unknown |
| Shoecraft, Wallace | | 4800 E Charleston Blvd, Apt 32 | | Las Vegas | NV | 89104 | | Litigation | X | Unknown |
| Shoor, Aman | | 7439 La Palma Ave.· Unit # 217 | | Buena Park | CA | 90620 | | Litigation | X | Unknown |
| Shore, Irwin | | 2209 Kirsten Lee Drive | | Westlake Village | CA | 91361 | | Litigation | X | Unknown |
| Short, Kenneth Wade | | 1468 North Euclid Avenue | | Upland | CA | 91786 | | Litigation | X | Unknown |
| Shotwell, Lisa | | 29 Belchre Street | | Essex | MA | 01929 | | Litigation | X | Unknown |
| Shows, James | | 129 Park Hills Dr. #2210 | | Waxahachie | TX | 75165 | | Litigation | X | Unknown |
| Shuford, Willie | | 2281 George Street | | Newton | NC | 28658 | | Litigation | X | Unknown |
| Shults, LaVonda | | 422 Coyote Peak Way | | Sevierville | TN | 37862 | | Litigation | X | Unknown |
| Shupert, Jerry | | 260 Lakeview Drive | | West Union | OH | 45693 | | Litigation | X | Unknown |
| Shytle, Janet | | 1205 Northgate Drive | | Shelby | NC | 28152 | | Litigation | X | Unknown |
| Sica, Veronica | | 551 Cranbury Rd. Apt. 119 | | East Brunswick | NJ | 08816 | | Litigation | X | Unknown |
| Siddiqui, Nabeel | | 1248 Crockett Drive | | Frisco | TN | 75034 | | Litigation | X | Unknown |
| Sieg, Cindy | | 318 Samuel Dr. Apt. 429 | | Madison | WI | 53717 | | Litigation | X | Unknown |
| Siegle, Travis Keith | | 23570 Brook Dr. | | Canyon Lake | CA | 92587 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sierra, Edith | | 6348 Thunder Bay Trail | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sierra, Refugio | | 6348 Thunder Bay Trail | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sierra-Ortega, Angel Luis | | 18414 E Rayson St | | Azusa | CA | 91702 | | Litigation | X | Unknown |
| Sigler, Jane | | 300 N. Holly Ave. #129 | | Sioux Falls | SD | 57104 | | Litigation | X | Unknown |
| Sigmund, Patricia | | 190 Bridge St. #3303 | | Salem | MA | 01970 | | Litigation | X | Unknown |
| Sileno, Vivian | | 12 Bertoli Dr. | | Litchfield | CT | 06759 | | Litigation | X | Unknown |
| Siles, Alan | | 1 Cotswold Drive | | North Salem | NY | 10560 | | Litigation | X | Unknown |
| Silva, Antonio | | 1 Petrie Ln. | | Queensbury | NY | 12804 | | Litigation | X | Unknown |
| Silva, Betty | | PO Box 965 | | Avondale | AZ | 85323 | | Litigation | X | Unknown |
| Silva, Celia | | 45561 36th Street East | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Silva, Crystal Brooke | | 45561 36th St. East | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Silva, Jasmine | | 24726 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Silva, Jeremy | | 24726 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Silva, Jonathan | | 24726 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Silva, Joshua | | 24726 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Silva, Roberto | | 45561 36th St. East | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Silver, Adam | | 1342 W George Street | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Silver, Amy Marie | | 1342 West George St. | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Silver, Holli Marie | | 1342 W George Street | | Banning | CA | 92220 | | Litigation | X | Unknown |
| Silverman, Ralph | | 40 Camino Alto, #15102 | | Mill Valley | CA | 94941 | | Litigation | X | Unknown |
| Silvey, Donald | | 341 Sea Spray Court | | Neptune | NJ | 07753 | | Litigation | X | Unknown |
| Silvia, Sonia | | 12308 Dandelion Way | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| Simmerman, Pamela | | 4736 Mayview Terrace | | Blue Springs | MO | 64015 | | Litigation | X | Unknown |
| Simmons Sr., John | | 221 Cedar Ridge | | Anderson | SC | 29621 | | Litigation | X | Unknown |
| Simmons, Kathy | | 11334 Hooper Ave. | | Los Angeles | CA | 90059 | | Litigation | X | Unknown |
| Simmons, Latisha Denise | | 286 Parkview Extension | | Athens | GA | 30605 | | Litigation | X | Unknown |
| Simmons, Mary | | 3297 Old Creek Road | | Greenville | NC | 27834 | | Litigation | X | Unknown |
| Simmons, Terry | | 310 Naldrette Street | | Durand | MI | 48429 | | Litigation | X | Unknown |
| Simms, Uneda | | 1304 Shelton Ct. | | Suffolk | VA | 23434 | | Litigation | X | Unknown |
| Simoff, Renee | | 651 West Davis St. Apt #4 | | Davis | IA | 50065 | | Litigation | X | Unknown |
| Simons, Brad | | 25823 Lucille Avenue | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| Simons, Cheyenne | | 24838 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Simons, Christopher | | 24838 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Simons, Constance | | 24838 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Simons, Jonathan | | 2300 R Street #115 | | Bakersfield | CA | 93301 | | Litigation | X | Unknown |
| Simons, Mary | | 4750 70th St. #70 | | La Mesa | CA | 91942 | | Litigation | X | Unknown |
| Simons, Robert | | 24838 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Simplicio, Kenneth Michael | | 730 Kemp Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Simpson, Delores | | 16601 Westmoreland Rd. | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Simpson, James | | 3431 Elport Way, Suite A | | Fairbanks | AK | 99709 | | Litigation | X | Unknown |
| Simpson, Wilma | | 707 Nottingham Rd. | | La Place | LA | 70068 | | Litigation | X | Unknown |
| Sims, Barbara | | 6217 Champion Rd. | | Chattanooga | TN | 37416 | | Litigation | X | Unknown |
| Sims, Larthell Young | | RTS - 2670 Rubidoux Boulevard | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sims, Stephen L. | | 2412 Desire Avenue | | Rowland Heights | CA | 91748 | | Litigation | X | Unknown |
| Sinderbrand, Richard | | 148 Galsworthy St | | Sherman oaks | CA | 91360 | | Litigation | X | Unknown |
| Singer, Frank | | 2213 Dalis Drive | | Concord | CA | 94520 | | Litigation | X | Unknown |
| Singer, Stanley | | 5531 Ocean Blvd. | | Long Beach | CA | 90803 | | Litigation | X | Unknown |
| Singh, Jaswant | | 5472 Festival Circle | | La Palma | CA | 90623 | | Litigation | X | Unknown |
| Singh, Michael Jay | | 25275 Alessandro Boulevard- Apt. 915 | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Singh, Tara | | 4031 6th Street Apartment 1 | | Riverside | CA | 92501 | | Litigation | X | Unknown |

Schedule EF/21.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Singleton, Jr., Milton | | 19950 Burgess St. | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Sinicropi, Mary | | 8997 Simpson Road | | Ovid | MI | 48866 | | Litigation | X | Unknown |
| Sisneros Sr., Joseph | | 7721 Whitney Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sistos, David | | 3126 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sistos, Raymond | | 9415 Hawthorne Avenue | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Sizer, Galen | | 105 Geneva St. Apt. #173 | | Bath | NY | 14810 | | Litigation | X | Unknown |
| Skaggs, Henry | | 2239 Dupard St. | | Mandeville | LA | 70448 | | Litigation | X | Unknown |
| Skeens, Phyllis | | RTS - 1006 F Street, Apt B | | South Charleston | WV | 25303 | | Litigation | X | Unknown |
| Skelton, Ray | | 1226 Powell Tanks Loop | | Lisman | AL | 36912 | | Litigation | X | Unknown |
| Skibo, Stanley | | 1807 W. Mason St. | | Green Bay | WI | 54303 | | Litigation | X | Unknown |
| Skilling, Caroline | | 2 Cherokee Rd. | | Vernon Hills | IL | 60061 | | Litigation | X | Unknown |
| Skinner, Debra | | 64 Mayfair Lane | | Loxley | AL | 36551 | | Litigation | X | Unknown |
| Skinner, Jannette | | 4087 Stampede Dr | | Castle Rock | CO | 80104 | | Litigation | X | Unknown |
| Skinner, Mykai | | 7251 Exeter St., Apt. 12 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Skomski, Diane | | PO Box 43 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Skomski, Thomas | | PO Box 43 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Skouby, Valerie | | 12241 Hillcrest Pl | | Maryland Heights | MO | 63043 | | Litigation | X | Unknown |
| Slanec, Cynthia | | 29757 Mont Morency Dr. | | Novi | MI | 48377 | | Litigation | X | Unknown |
| Slatton, Donna | | 3419 Via Lido, 38 | | Newport Beach | CA | 92603 | | Litigation | X | Unknown |
| Slawson, Lydia | | 548 Vista Rambia | | Walnut | CA | 91789 | | Litigation | X | Unknown |
| Slead, Barbara | | 2320 24th St. | | Great Bend | KS | 67530 | | Litigation | X | Unknown |
| Sleger, Richard | | 9925 Ulmerton Rd. Lot 236 | | Largo | FL | 33771 | | Litigation | X | Unknown |
| Slem, Sherry | | 1107 Shenango Road | | Beaver Falls | PA | 15010 | | Litigation | X | Unknown |
| Sliwinski, Richard | | 101 School St. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Sloan, Turney | | 831 Lindbergh Ln | | Grand Prairie | TX | 75051 | | Litigation | X | Unknown |
| Small, Helen | | 5512 S. Marble Drive | | Gold Canyon | AZ | 85118 | | Litigation | X | Unknown |
| Small, Michael | | 10711 Sherman Grove Ave. Space 42 | | Sunland | CA | 91040 | | Litigation | X | Unknown |
| Smallwood, Hugh | | 2412 Left Fork Little Blaine Rd. | | Louisa | KY | 41230 | | Litigation | X | Unknown |
| Smart, Delores | | 50 Kilhoffer Street | | Buffalo | NY | 14211 | | Litigation | X | Unknown |
| Smedley, Eric | | 1015 Victory Crescent | | Regina | SK | S4N 6X2 | CANADA | Litigation | X | Unknown |
| Smedley, Sandra Marie Cole | | 135 Chestnut Lane Apt. J203 | | Richmond Heights | OH | 44143 | | Litigation | X | Unknown |
| Smedley, Thomas Howard | | 1701 W. 39th Place | | Los Angeles | CA | 90062 | | Litigation | X | Unknown |
| Smiley, Keverly | | 9150 S. Harvard Blvd. | | Los Angeles | CA | 90047 | | Litigation | X | Unknown |
| Smiley, Marsheille | | 1235 W. 83rd St. | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Smiley, Oscar | | P. O. Box 6325 | | Burbank | CA | 91510 | | Litigation | X | Unknown |
| Smilinich, Jackie | | 240 Grove St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Smith III, Nathan | | 620 Southern Way | | Spanish Fort | AL | 36527 | | Litigation | X | Unknown |
| Smith III, Sandy | | 12325 Brewster Dr. | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Smith Jr., Charles Dale | | P.O. Box 224 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Smith Jr., James | | 9907 Finzel Rd. | | Carleton | MI | 48117 | | Litigation | X | Unknown |
| Smith Jr., William | | 802 Massena Avenue | | Rome | NY | 13440 | | Litigation | X | Unknown |
| Smith Sr., Jerry | | PO Box 6412 | | Jacksonville | AR | 72078 | | Litigation | X | Unknown |
| Smith, Amos | | 2212 Renault Dr. Apt A | | St Louis | MO | 63146 | | Litigation | X | Unknown |
| Smith, Barry Jamar | | 3018 Casa Loma | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Smith, Betty | | 648 S. Oak | | Gardner | OK | 66030 | | Litigation | X | Unknown |
| Smith, Betty | | 230 First Rd | | Moncure | NC | 27559 | | Litigation | X | Unknown |
| Smith, Betty | | 1514 Gracewood Dr. | | Greensboro | NC | 27408 | | Litigation | X | Unknown |
| Smith, Betty | | 16601-A Walker Road | | Shawnee | OK | 74801 | | Litigation | X | Unknown |
| Smith, Beverly | | 1546 Kanawha Blvd Apt 409 | | Charleston | WV | 25311 | | Litigation | X | Unknown |
| Smith, Bobbie | | 7005 North West 72 Ter | | Kansas City | MO | 64152 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Charles | | 33 Cumberland Rd. | | Fishkill | NY | 12524 | | Litigation | X | Unknown |
| Smith, Charles | | RTS - 8746 Georgia Highway 129 | | Dry Branch | GA | 31020 | | Litigation | X | Unknown |
| Smith, Charles | | 4572 Old Suwanee Road | | Buford | GA | 30518 | | Litigation | X | Unknown |
| Smith, Charles | | 602 Dayton Ave., Apt A | | Newberg | OR | 97132 | | Litigation | X | Unknown |
| Smith, Charles | | 1408 Ridgeback Road Apt. E | | Chula Vista | CA | 91910 | | Litigation | X | Unknown |
| Smith, Christine | | 50733 Township Hwy 198 | | Clarington | OH | 43915 | | Litigation | X | Unknown |
| Smith, Christopher | | 2525 15th Street North, Apt. #4 | | Fargo | ND | 58103 | | Litigation | X | Unknown |
| Smith, David | | RTS - 2100 N. Hampton Rd. | | DeSoto | TX | 75115 | | Litigation | X | Unknown |
| Smith, David | | 932 Chappell Rd | | Charleston | WV | 25304 | | Litigation | X | Unknown |
| Smith, Diana | | 626 West 2nd Street | | Maysville | KY | 11056 | | Litigation | X | Unknown |
| Smith, Donald | | 48 Central Ave | | Buffalo | WV | 25033 | | Litigation | X | Unknown |
| Smith, Donnell | | 1550 Via Del Rio | | Corona | CA | 92882 | | Litigation | X | Unknown |
| Smith, Elizabeth | | 817 Radbard St. | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Smith, Ellen | | 14018 Dagmar Avenue | | Los Angeles | CA | 90061 | | Litigation | X | Unknown |
| Smith, Essie | | 2616 Lucas Dr. | | Fort Worth | TX | 76119 | | Litigation | X | Unknown |
| Smith, Freda | | 517 Hickory Street Apt 10 | | Hudson | NC | 28638 | | Litigation | X | Unknown |
| Smith, Freda | | PO Box 14524 | | Torrance | CA | 90503-8524 | | Litigation | X | Unknown |
| Smith, Frederick | | 805 S.W. 8th Street | | Seminole | TX | 79360 | | Litigation | X | Unknown |
| Smith, Gerald | | 210 Airport Dr | | Princeton | WV | 24740 | | Litigation | X | Unknown |
| Smith, Grover | | 435 Gallie Lissimore Rd | | Adel | GA | 31620 | | Litigation | X | Unknown |
| Smith, Henry | | 401 Jefferson St. | | LaGrange | GA | 30240 | | Litigation | X | Unknown |
| Smith, Jacquelyn | | 3807 Patrician Drive | | Philadelphia | PA | 19154 | | Litigation | X | Unknown |
| Smith, James | | 4520 Cerritos Dr. | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Smith, James | | 1450 East Bermuda Dunes | | Ontario | CA | 91761 | | Litigation | X | Unknown |
| Smith, Janice | | 5014 28th Street, #513 | | Gulfport | MS | 39501 | | Litigation | X | Unknown |
| Smith, Jessica-Perry | | 3100 London Lane | | Oxnard | CA | 93036 | | Litigation | X | Unknown |
| Smith, Joan | | P.O. Box 384 | | Hayneville | AL | 36040 | | Litigation | X | Unknown |
| Smith, Joann | | 221 Monroe St. | | Brooklyn | NY | 11216 | | Litigation | X | Unknown |
| Smith, Joe | | 8350 Gardendale St., Apt. 121 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Smith, Jr., George | | 4600 Fort Jackson Blvd 138 | | Columbia | SC | 29209 | | Litigation | X | Unknown |
| Smith, Judith | | 6034 Danford Creek Dr. | | Kalamazoo | MI | 49009 | | Litigation | X | Unknown |
| Smith, Kamara | | 4449 Le Park Dr. | | Long Beach | CA | 90723 | | Litigation | X | Unknown |
| Smith, Kenneth | | 11830 Manor Drive, House B | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Smith, Larzetta | | 160 NW 9th Ave | | Florida City | FL | 33034-4829 | | Litigation | X | Unknown |
| Smith, Lois | | 63 Walter Drive | | Bella Vista | AR | 72714 | | Litigation | X | Unknown |
| Smith, Lorraine | | 35747 Ballantine Place | | Fremont | CA | 94536 | | Litigation | X | Unknown |
| Smith, Maria T. | | 12325 Brewster Dr. | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Smith, Marjorie | | 2233 N. Dresden | | Mesa | AZ | 85203 | | Litigation | X | Unknown |
| Smith, Marlean | | 1280 A Higdon Rd. | | Holly Springs | MS | 38635 | | Litigation | X | Unknown |
| Smith, Marvin | | P.O. Box 4232 | | Rancho Cucamonga | CA | 91729 | | Litigation | X | Unknown |
| Smith, Mary Ardeth | | P.O. Box 224 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Smith, Mary Sue | | 5666 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Smith, Mildred | | 11810 Earnshaw Ct. | | Brandywine | MD | 20613 | | Litigation | X | Unknown |
| Smith, Myrtle | | PO Box 231 | | Garrison | TX | 75946 | | Litigation | X | Unknown |
| Smith, Nicole | | 8350 Gardendale St., Apt. 121 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Smith, Orinio | | 1212 243rd Street | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Smith, Paul | | 117 Upland Road | | Marlboro | MA | 01752 | | Litigation | X | Unknown |
| Smith, Rebecca | | 4864 Blanding Avenue | | Memphis | TN | 38118 | | Litigation | X | Unknown |
| Smith, Rene D. | | 22047 Goshute Avenue | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| Smith, Robert | | 228 W. 38th Street | | Louisville | KY | 40212 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Smith, Roger Dale Frank | | 20272 Mural Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Smith, Ronald | | 2445 N. Elm St | | River Grove | IL | 60171 | | Litigation | X | Unknown |
| Smith, Ronald | | 2011 A Street, Apt 2 | | Lincoln | NE | 68502 | | Litigation | X | Unknown |
| Smith, Ronnie | | 882 East Casa Blanco Avenue | | Midvale | UT | 84047 | | Litigation | X | Unknown |
| Smith, Samuel | | 24157 State Highway 154 | | Diana | TX | 75640 | | Litigation | X | Unknown |
| Smith, Sarah | | 14237 US Hwy 43 S. | | Linden | AL | 36748 | | Litigation | X | Unknown |
| Smith, Selena | | P.O. Box 280336 | | Memphis | TN | 38168 | | Litigation | X | Unknown |
| Smith, Shevin | | 11310 SW 203rd Street | | Miami | FL | 33189 | | Litigation | X | Unknown |
| Smith, Shirley | | 1365 N. Waterman Ave, Apt 327 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Smith, Shirley | | 184 Richard Lane | | State Line | MS | 39362 | | Litigation | X | Unknown |
| Smith, Taylour | | 7246 Petrol # 4 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Smith, Teresa | | 7676 Fairlane Rd. | | Lucerne Valley | CA | 92356 | | Litigation | X | Unknown |
| Smith, Terrelle | | 16830 Eagle Peak Rd. | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Smith, Terry | | 552 Roxanne Drive | | Antioch | TN | 37013 | | Litigation | X | Unknown |
| Smith, Tess | | 4613 Tinker Diagonal St., Apt. A106 | | Del City | OK | 73115 | | Litigation | X | Unknown |
| Smith, Vanessa | | 7005 North West 72 Ter | | Kansas City | MO | 64152 | | Litigation | X | Unknown |
| Smith, Vickie | | 3537 Bellview Road | | Waskom | TX | 75692 | | Litigation | X | Unknown |
| Smith, Wade | | 5007 Virginia Ave. S.E. | | Charleston | WV | 25304 | | Litigation | X | Unknown |
| Smith, Wilbert | | 217 Mills Ave | | Beckley | WV | 25801 | | Litigation | X | Unknown |
| Smutzer and family, Anne A. Adams- | | 293 Westgate Rd. | | Kenmore | NY | 14217 | | Litigation | X | Unknown |
| Smyre, William | | RTS - 2221 Mt Holly St | | Baltimore | MD | 21216 | | Litigation | X | Unknown |
| Sneed, Arthur | | 2540 Club Manor Dr. | | Dallas | TX | 75237 | | Litigation | X | Unknown |
| Snell, Randy | | 39 N. Kearl Street | | Grantsville | UT | 84029 | | Litigation | X | Unknown |
| Snodgrass, James | | RTS - 2218 Viewtop Lane Apt A | | Arlington | TX | 76012 | | Litigation | X | Unknown |
| Snow, Alexander | | 1969 5th Park Ave. # 212 | | Portland | OR | 97201 | | Litigation | X | Unknown |
| Snow, Carolyn | | 13448 Cripple Creek Lane | | Lilian | AL | 36549 | | Litigation | X | Unknown |
| Snow, Tracie | | 7219 Exeter St. # 8 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Snyder, Cheryl | | PO BOX 1893 | | Saint Albans | WV | 25177 | | Litigation | X | Unknown |
| Snyder, Thomas | | 744 Oak Street | | Lima | OH | 45804 | | Litigation | X | Unknown |
| Socha, Tammy | | 3421 E 2062 Rd | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Soethe, Sr., Andrew | | 5 Cardinal Rd. | | Baltimore | MD | 21221 | | Litigation | X | Unknown |
| Solano- Sr., Jorge | | 5310 Canyon Crest Dr - Apt 19 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Solano, Adrian | | 5310 Canyon Crest Drive- Apt# 19 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Solano, Celina Margarita | | 5310 Canyon Crest Dr - Apt 19 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Solano, Vanessa | | 2779 Prospect Ave. | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Soles, Rebecca | | 2001 Summerfield Road | | Selma | AL | 36701 | | Litigation | X | Unknown |
| Solis, Cecilia | | 154 5 1/2 Avenue | | Corcoran | CA | 93212 | | Litigation | X | Unknown |
| Soliz, Maria | | 1319 Stadium Ave. | | Big Spring | TX | 79720 | | Litigation | X | Unknown |
| Solke, Velva | | 212 Iroquois Ave | | Green Bay | WI | 54301 | | Litigation | X | Unknown |
| Sollars, Lisa | | 693 N. Spruce #J | | Upland | CA | 91786 | | Litigation | X | Unknown |
| Solomon, Jesse | | 401 SW Bunker Street | | Madison | FL | 32340 | | Litigation | X | Unknown |
| Solomon, Joseph | | 45410 Panorama Dr. Unit A | | Palm Desert | CA | 92260 | | Litigation | X | Unknown |
| Solomon, William | | 9700 Rt 150 | | Coal Valley | IL | 61240 | | Litigation | X | Unknown |
| Solorio, Aurora | | 5235 35th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Solorzano Rodriguez, Federico | | 9563 Giovane Street | | South El Monte | CA | 91733 | | Litigation | X | Unknown |
| Solorzano, Alfredo | | 375 Feliz Street | | Perris | CA | 92571 | | Litigation | X | Unknown |
| Somerlot, Criss | | 9891 Gleneagle Place | | Powell | OH | 43065 | | Litigation | X | Unknown |
| Somerville, James | | 10427 Artesia Blvd., #312 | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Somphou, Van | | 11759 Dogwood Avenue | | Fountain Valley | CA | 92708 | | Litigation | X | Unknown |
| Somsen, Wanda | | 526 County Road 233 | | Durango | CO | 81301 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonessa, Margaret | | 69 Wilson Avenue | | Bellmawr | NJ | 08031 | | Litigation | X | Unknown |
| Sorrell, Eleanor | | 2005 N. Valley Dr. | | Muncie | IN | 47304 | | Litigation | X | Unknown |
| Sosa, Anthony | | 503 N 83 Street | | Edinburg | TX | 78542 | | Litigation | X | Unknown |
| Sosa, Geraldine | | 13921 Purdin Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Sosa, Jr., Julian | | 13921 Purdin Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Sosa, Sr., Julian | | 13921 Purdin Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Soto, Carmen | | 339 Watermen Ave. | | East Providence | RI | 02914 | | Litigation | X | Unknown |
| Soto, Frank | | 104 Hiram Ct | | Spring Hill | TN | 37174 | | Litigation | X | Unknown |
| Soto, Liliana Patricia | | 901 E. Washington St. Apt. 328 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Soto, Maria D. | | 3574 Arora Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Soto, Mary Susan | | 2703 Acorn Glen Place | | Ontario | CA | 91761 | | Litigation | X | Unknown |
| Soto, Richard | | 15524 Brayton Street | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Soulam, Issa | | 520 Second Avenue Apt #13A | | New York | NY | 10016 | | Litigation | X | Unknown |
| Soule, Jacqueline | | 5748 Tilton Avenue Apartment 112 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Soupene, Cory Lee | | 13332 Kiowa Rd. | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Soupene, Daniel Alan | | 10755 Nambe Rd. | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| Sousani, Victoria | | 17322 Martha Street | | Encino | CA | 91316 | | Litigation | X | Unknown |
| Southard, Leonard | | 1604 Sabal Palm Dr | | Edgewater | FL | 32132 | | Litigation | X | Unknown |
| Southard, Robert | | 170 Union Ave | | New Windsor | NY | 12553 | | Litigation | X | Unknown |
| Southwick, Shannon | | 15504 King Street, Apt 2 | | Monroe | WA | 98272 | | Litigation | X | Unknown |
| Souza, George | | 494 SW Eyerly Ave. | | Port St. Lucie | FL | 34983 | | Litigation | X | Unknown |
| Sowards, Dorothy | | Route 4 BOX 218 | | Hurricane | WV | 25526 | | Litigation | X | Unknown |
| Sowell, James | | 23109 NW 227th Dr. | | High Springs | FL | 32643 | | Litigation | X | Unknown |
| Spaleta, Patricia | | 1363 W 26th Street | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Spangler, Jonnie | | 411 SW F. Street - Use REP address | | Bentonville | AR | 72712 | | Litigation | X | Unknown |
| Spangler, Kottia | | 7659 Prairie Drive | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Spankuch, Carolyn | | 403 Arch St. | | Carlisle | PA | 17013 | | Litigation | X | Unknown |
| Spann, Henry | | PO Box 456 | | Crawford | MS | 39743 | | Litigation | X | Unknown |
| Sparenberg, Angela | | 711 E. Yucca | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Sparks, Canzator | | 7435 Hillstar Circle | | Dallas | TX | 75217 | | Litigation | X | Unknown |
| Sparks, Ruby | | 678 Nichols Rd. | | Springdale | AR | 72762 | | Litigation | X | Unknown |
| Sparrow, Nancy | | 7517 Pelham Drive | | Parma | OH | 44129 | | Litigation | X | Unknown |
| Spaulding, Judith | | 1220 Interurban Way | | Edmond | OK | 73034 | | Litigation | X | Unknown |
| Spayd, Jack | | 120 Hickory Lane | | Duncansville | PA | 15425 | | Litigation | X | Unknown |
| Spears, James | | 8320 Wolcott Ave SO | | Seattle | WA | 98118 | | Litigation | X | Unknown |
| Spears, Wynnilfred | | 1719 Highway 19 N #89 | | Meridian | MS | 39307 | | Litigation | X | Unknown |
| Speder, Margaret | | 1968 Matte Drive | | Melbourne | FL | 32935 | | Litigation | X | Unknown |
| Speights, Quintilla | | 16243 Lahser Rd. | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Spence, Alexzand | | 9461 Charleville Blvd., #134 | | Beverly Hills | CA | 90212 | | Litigation | X | Unknown |
| Spencer, Kalin | | 1704 E. South Ridge Dr. | | Spokane | WA | 99223 | | Litigation | X | Unknown |
| Spencer, Karen | | 806 Lindsey Ave. | | Crystal City | MO | 63019 | | Litigation | X | Unknown |
| Spencer, Kenneth | | 222 S Higbe St. | | Reed City | MI | 49677 | | Litigation | X | Unknown |
| Spencer, Oliver | | 1064 Robb Street East | | Summit | MS | 39666 | | Litigation | X | Unknown |
| Spencer, Otis | | 202 E. Glenmore Dr Apt. #19 | | Gretna | NE | 68028 | | Litigation | X | Unknown |
| Spencer, Robyn | | 34 Sandlewood Drive | | Beckley | WV | 25801 | | Litigation | X | Unknown |
| Spencer, Vernon | | P. o. Box 304 | | Watonga | OK | 73772 | | Litigation | X | Unknown |
| Sperling, Mark | | 9530 Lincoln Court | | Crown Point | IN | 46307 | | Litigation | X | Unknown |
| Spett, Anne et al. | | 12643 Williams Ranch Rd | | Moorpark | CA | 93021 | | Litigation | X | Unknown |
| Spindler, Virginia | | 800 S. Beachfield | | Baltimore | MD | 21229 | | Litigation | X | Unknown |
| Spino, Shirleta | | 139 Grove Street | | Rutland | VT | 05701 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Spivey, Rosie | | 2213 8th St. | | Muskegon Heights | MI | 49444 | | Litigation | X | Unknown |
| Spradlin, Richard | | 305 Lancaster Gate Lane, Apt 102 | | Midlothian | VA | 23113 | | Litigation | X | Unknown |
| Spradlin, Terry | | PO Box 1245 | | South Shore | KY | 41175 | | Litigation | X | Unknown |
| Spring, John | | 43 Lillian Avenue | | New Fairfield | CT | 06812 | | Litigation | X | Unknown |
| Spry, James | | 2027 3rd Street | | East Carondelet | IL | 62240 | | Litigation | X | Unknown |
| Spurlock, Odell | | 1700 E. Date St., #2056 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Squillace, Joi | | 58 Foxcroft Rd. | | Denville | NJ | 07834 | | Litigation | X | Unknown |
| St. Andre, Charles | | 5466 N Dixie Highway | | Newport | MI | 48166 | | Litigation | X | Unknown |
| St. Clair, Charles | | 1030 Old Omen Rd., Apt. E108 | | Tyler | TX | 75701 | | Litigation | X | Unknown |
| Stacy, Bruce | | 2305 Rankin Dr. | | Christiana | TN | 37037 | | Litigation | X | Unknown |
| Stacy, Lee | | 511 Rora Ave. S.W. | | Valdese | NC | 28690 | | Litigation | X | Unknown |
| Stacye, Jeanette | | PO Box 159 | | Moulton | AL | 35650 | | Litigation | X | Unknown |
| Stafford, Gary | | 1385 N Primrose Ave. | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Stafford, Mary | | 414 E.13th Street | | Texarkana | AR | 71854 | | Litigation | X | Unknown |
| Stafford, Richard | | 5017 Briar Tree Dr. | | Dallas | TX | 75248 | | Litigation | X | Unknown |
| Stagg, Alice | | 38 Hunters Lane | | Seale | AL | 36875 | | Litigation | X | Unknown |
| Staggs, Riley, Jr. | | P.O. Box 1161 | | Merlin | OR | 97532 | | Litigation | X | Unknown |
| Stahle, Homer | | 3234 Kensington Court | | Manchester | MD | 21102 | | Litigation | X | Unknown |
| Stalbaum, Janet | | 7515 S. US Highway 421 | | San Pierre | IN | 46374 | | Litigation | X | Unknown |
| Stallings, Charles | | 9121 McCalls Way | | Spotsylvania | VA | 22553 | | Litigation | X | Unknown |
| Stallings, Nicole | | 3737 Hartsfield Cr. | | Jacksonville | FL | 32277 | | Litigation | X | Unknown |
| Stalls, Dave | | 151 Shambhala Way | | Red Feather Lakes | CO | 80545 | | Litigation | X | Unknown |
| Stallworth, Deborah Jean | | PO Box 1835 | | Brewton | AL | 36426 | | Litigation | X | Unknown |
| Stallworth, James Louis | | 206 Mason Street | | Brewton | AL | 36426 | | Litigation | X | Unknown |
| Stamboulian, Bedros | | 11232 Califa St. Apt 3 | | North Hollywood | CA | 91601 | | Litigation | X | Unknown |
| Stamper, James | | 2630 Pebble Breeze | | San Antonio | TX | 78232 | | Litigation | X | Unknown |
| Standfield, Ardele | | 450 SE Lacreole Drive Unit 18 | | Dallas | OR | 97338 | | Litigation | X | Unknown |
| Standish, Carl | | 1000 Jamis Place | | Fredericksburg | PA | 22401 | | Litigation | X | Unknown |
| Standley, Robert | | PO BOX 26 | | Avant | OK | 74001 | | Litigation | X | Unknown |
| Standridge, Jeffrey | | 208 NE 14th Street | | Ocala | FL | 34470 | | Litigation | X | Unknown |
| Stanford, Carol | | 9258 Pine Dr. | | Thomson | IL | 61285 | | Litigation | X | Unknown |
| Stanko, Martha | | 109 Seminole St. | | Seminole | OK | 74868 | | Litigation | X | Unknown |
| Stanko, Melvin | | 900 Main Street West, #221A | | Cannon Falls | MN | 55009 | | Litigation | X | Unknown |
| Stanley | | 5348 Blackberry | | Oceanside | CA | 92057 | | Litigation | X | Unknown |
| Stanley, Angeline | | 141 Avenue L | | Apalachicola | FL | 32320 | | Litigation | X | Unknown |
| Stanley, Annie | | 532 Cedarmont Dr. | | Nashville | TN | 37013 | | Litigation | X | Unknown |
| Stanley, Dion William | | 24668 Fir Avenue | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Stanley, Lillian | | 1409 E. Boldon Street | | Savannah | GA | 31404 | | Litigation | X | Unknown |
| Staples, Gene | | 239 East Lake Drive SE | | Atlanta | GA | 30317 | | Litigation | X | Unknown |
| Staples, James | | 2385 CR 500 E | | Lake City | IL | 61937 | | Litigation | X | Unknown |
| Starkey, Karen | | 132 Horn Street | | Hyndman | PA | 15545 | | Litigation | X | Unknown |
| Starkey, Robert | | 32105 Cambridge St. | | Garden City | MI | 48135-1737 | | Litigation | X | Unknown |
| Starks, Bruce | | 1255 Glen Devon Place | | Powder Springs | GA | 30127 | | Litigation | X | Unknown |
| Starky, Darlene | | 166 Crooked Creek Road | | Scott Depot | WV | 25560-9616 | | Litigation | X | Unknown |
| Starr, Ronald | | 1021 Baseline Rd. Space 212 | | Rancho Cucamonga | CA | 91701 | | Litigation | X | Unknown |
| Starrett, Robert | | 1054 Hartsville Pike, Apt 37 | | Gallatin | TN | 37066 | | Litigation | X | Unknown |
| Stassi, Brenda | | 1116 Mcpherson Ave. | | Alton | IL | 62002 | | Litigation | X | Unknown |
| Staton, Catherine | | 104 Walston Street | | Tarboro | NC | 27886 | | Litigation | X | Unknown |
| Stearns, Wilbur | | 6315 Sunrise Trial | | Harrison | MI | 48625 | | Litigation | X | Unknown |
| Steele, Robertina | | 1300 N. Lockwood Ridge Rd., Apt. 201 | | Sarasota, FL | NY | 34237 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Steen, Desiree | | 1454 Via Cortez | | Placentia | CA | 92870 | | Litigation | X | Unknown |
| Steen, Garth Wade | | 141 North Arrowhead Ave.- Suite 3 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Steen, Paul | | 9709 Utica Circle | | Bloomington | MN | 55437 | | Litigation | X | Unknown |
| Steffler, Melanie | | 4045 49th Ave SW, Trailer 39 | | Olympia | WA | 98512 | | Litigation | X | Unknown |
| Stein, Josephine | | 160 Gordonhurst Ave Apt G32 | | Montclair | NJ | 07043 | | Litigation | X | Unknown |
| Steinberg, Barry | | 14801 Wood Lodge Lane | | Delray Beach | FL | 33484 | | Litigation | X | Unknown |
| Steingrobe, Karl | | 24735 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Stennett, Betty | | 753 Fletcher St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Stephanopoulos, Kennedy | | 24 Lynch St. 11 | | Elgin | IL | 60123 | | Litigation | X | Unknown |
| Stephens, Barbara | | 1200 E. College Ave. #307 | | Normal | IL | 61761 | | Litigation | X | Unknown |
| Stephens, Don | | 26 Gardens Lane | | Gladewater | TX | 75647 | | Litigation | X | Unknown |
| Stephens, Nancy | | 1905 Washington Ave. | | Altoona | PA | 16601 | | Litigation | X | Unknown |
| Stephens, Shirley | | PO Box 1032 | | Bonnyman | KY | 41719 | | Litigation | X | Unknown |
| Stephenson, David | | 419 W. Foster-Maineville Road | | Maineville | OH | 45039 | | Litigation | X | Unknown |
| Stephenson, Jeffery | | P.O. Box 90558 | | Los Angeles | CA | 90009 | | Litigation | X | Unknown |
| Stepp, Dayle | | 5701 Pinecrest Drive, Apt 1 | | Huntington | WV | 25705 | | Litigation | X | Unknown |
| Stepputtis, Richard | | P.O. Box 232 | | Marion | CT | 06444 | | Litigation | X | Unknown |
| Sterling, Debbie | | 2016 Bickmore Avenue | | Dayton | OH | 45404 | | Litigation | X | Unknown |
| Sternfield, Hester Lee | | 5875 Mission Blvd.- Apt. E50 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Stessel, Elizabeth | | 40 Tekoa Terrace | | Westfield | MA | 01085 | | Litigation | X | Unknown |
| Steve Kaufman | | 5506 W 123rd Place | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| Stevens Jr., Rudolph | | 5251 Stamper Way | | Houston | TX | 77056 | | Litigation | X | Unknown |
| Stevens, Anthony W. | | 44015 3rd Street | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Stevens, Casey | | 383 Salmon St. | | Roseburg | OR | 97471 | | Litigation | X | Unknown |
| Stevens, Estle | | 5529 Ohio River Road | | Huntington | WV | 25702 | | Litigation | X | Unknown |
| Stevens, James | | 601 Roberta Circle | | Birmingham | AL | 35214 | | Litigation | X | Unknown |
| Stevens, Maria | | 7220 A 1st Street | | Canutillo | TX | 79835 | | Litigation | X | Unknown |
| Stevenson, Anita | | 12410 Chandler Blvd., Apt. 19 | | North Hollywood | CA | 91607 | | Litigation | X | Unknown |
| Steward, Chadra | | 24723 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Steward, Erick W. | | 24723 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Stewart, Betty | | 404 Fisher Road | | Many | LA | 71449 | | Litigation | X | Unknown |
| Stewart, Brian | | P. O. Box 445 | | Koshkonong | MI | 65692 | | Litigation | X | Unknown |
| Stewart, Daniel | | 21032 Sun Point Way Unit 202 | | Lutz | FL | 33558 | | Litigation | X | Unknown |
| Stewart, Denmon | | 479 Martin Luther King Dr. | | Franklinton | LA | 70438 | | Litigation | X | Unknown |
| Stewart, Eddie | | 1109 Dunbriar Drive | | Shreveport | LA | 71107 | | Litigation | X | Unknown |
| Stewart, Elizabeth | | 346 Old Willets Path | | Smithtown | NY | 11787 | | Litigation | X | Unknown |
| Stewart, Erik | | 15353 Verdura Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Stewart, Jesse | | 286 Bristol Dr. | | Hampton | GA | 30228 | | Litigation | X | Unknown |
| Stewart, Kurt | | 165 Main St. | | Enterprise | WV | 26568 | | Litigation | X | Unknown |
| Stewart, Robert | | 1280 Near Ocean Dr. | | Vero Beach | FL | 32963 | | Litigation | X | Unknown |
| Stewart, Vincent William | | 2251 Wigwam Parkway- #1826 | | Henderson | NV | 89074 | | Litigation | X | Unknown |
| Stewart, Wilbur | | 1051 South Bluffview #34 | | Wichita | KS | 67218 | | Litigation | X | Unknown |
| Stewart, Wilbur | | 3 Ronald Drive | | Burlington | NJ | 08016 | | Litigation | X | Unknown |
| Stiffel, Roland | | 5732 Stoneridge Court | | Orlando | FL | 32839 | | Litigation | X | Unknown |
| Stilles, Terri | | 3929 Lincoln Avenue | | St Louis | MO | 63113 | | Litigation | X | Unknown |
| Stillion, Glenn | | 235 Ann Bustin Drive | | Ormond Beach | FL | 32176 | | Litigation | X | Unknown |
| Stine, William | | 10 Cormorant Lane | | Key West | FL | 33040 | | Litigation | X | Unknown |
| Stines, William | | 925 Lincoln Avenue | | West Plains | MO | 65775 | | Litigation | X | Unknown |
| Stinson, Dennis | | P.O. Box 273 | | Richton | MS | 39476 | | Litigation | X | Unknown |
| Stinson, Jr. Buford | | 222 2nd Avenue North Suite 315 | | Nashville | TN | 37201 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Stockemer, Ralph | | 3401 Seltzer Dr. | | Plano | TX | 75023 | | Litigation | X | Unknown |
| Stocks, Sharon | | 2821 Coronada Parkway | | Fay | NC | 28306 | | Litigation | X | Unknown |
| Stohr, Lorraine | | 140 West I Street | | Benicia | CA | 94510 | | Litigation | X | Unknown |
| Stoker, Kaolond | | 1610 Princess Jeanne | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Stoker, Willie | | 926 W. Taos Drive | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Stokes, Keith | | 2637 Davey Lane | | Tracey | CA | 95377 | | Litigation | X | Unknown |
| Stokes, Timothy | | 4590 Spring Blvd. | | Eugene | OR | 97405 | | Litigation | X | Unknown |
| Stone Sr., David | | 1111 N. 2000 West, Unit 207 | | Farr West | UT | 84404 | | Litigation | X | Unknown |
| Stone, Freeda | | 26251 S Vermont Avenue, Unit 207 | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Stone, William | | 24 Sunset Drive | | Belen | NM | 87002 | | Litigation | X | Unknown |
| Stoner, Valerie A. | | 2763 W. Avenue L-214 | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| Stores, Sandra | | 92 Spike Place | | Box Springs | GA | 31801 | | Litigation | X | Unknown |
| Storey, James | | 82221 East Solar Court | | Indio | CA | 92201 | | Litigation | X | Unknown |
| Storm, Herbert | | Wildwood Sandman Towers | 3700 New Jersey Avenue Unit 606 | New Jersey | NJ | 08260 | | Litigation | X | Unknown |
| Story, Beverly | | 447 Arbor Acres Rd. | | Albertville | AL | 35951 | | Litigation | X | Unknown |
| Story, Randy | | 2848 E. Myrtle St. #4 | | Port Angeles | WA | 98362 | | Litigation | X | Unknown |
| Stotler, Michelle | | 72 Shearwater Pl | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Stotler, Randall | | 72 Shearwater Pl | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Stoudt, Kimberly | | 24419 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Stoudt, Nicholas | | 26830 Albion Way | | Santa Clarita | CA | 91351 | | Litigation | X | Unknown |
| Stoudt, Patrick | | 24419 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Stoudt, Thomas | | 24419 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Stout, Herbert | | 19150 Harnett Street | | Northridge | CA | 91326 | | Litigation | X | Unknown |
| Stout, Jr., William | | 15130 Keal Rd | | Laurel | IN | 47024 | | Litigation | X | Unknown |
| Stoutingberg, LeRoy | | 1508 Merrimac Trail | | Williamsburg | VA | 23185 | | Litigation | X | Unknown |
| Stover Jr., Mack | | 4406 Post Street | | Jacksonville | FL | 32205 | | Litigation | X | Unknown |
| Strachan, Ivor | | 1351 W- 70th St | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Stradford, Charles | | 1047 First Class Dr | | Fort Lawn | SC | 29714 | | Litigation | X | Unknown |
| Street, Sheletha | | PO Box 15571 | | Hattiesburg | MS | 39404 | | Litigation | X | Unknown |
| Streetman, Rena | | 11250 County Rd. 391 Lot 7 | | Holts Summit | MO | 65043 | | Litigation | X | Unknown |
| Strickland, Theresa | | 191 Pace Creek Road | | Hendersonville | NC | 28792 | | Litigation | X | Unknown |
| Stringer, Kirk | | 2510 33rd Ave. SE | | Puyallup | WA | 98374 | | Litigation | X | Unknown |
| Stromecki, Anthony | | 9534 E. Zayante Rd. | | Felton | CA | 95018 | | Litigation | X | Unknown |
| Strong, Edith M. | | 312 Cook St. | | Warren | AR | 71671 | | Litigation | X | Unknown |
| Strong, Jennifer | | Post Office Box 92761 | | Pasadena | CA | 91109 | | Litigation | X | Unknown |
| Stroud, Richard | | 302 Signal Drive | | Rossville | GA | 30741 | | Litigation | X | Unknown |
| Stryker, Laurie | | 1725 Heatherwood Dr., Apt #202 | | Inkster | MI | 48141 | | Litigation | X | Unknown |
| Stubbolo, Gerald | | 245 North West 101 Ave. | | Plantation | FL | 33324 | | Litigation | X | Unknown |
| Stubbs, Nancy | | 936 West 450 North | | Orem | UT | 84507 | | Litigation | X | Unknown |
| Studebaker, Nancy | | 69 Bevonne Ct. # 110 | | West Milton | OH | 45383 | | Litigation | X | Unknown |
| Studt, Betty | | 1737 Eldridge Drive | | Troy | MI | 48083 | | Litigation | X | Unknown |
| Stump, William | | 302 Victoria Pointe | | La Grange | GA | 30240 | | Litigation | X | Unknown |
| Stumph, Larry | | 20 Hardwicke St. | | Kansas City | MO | 64161 | | Litigation | X | Unknown |
| Sturdivant, Columbus | | 2334 Torrey Hill Dr. | | Toledo | OH | 43606 | | Litigation | X | Unknown |
| Sturgill, Janet | | 844 Ivy Ave. | | Frankfort | KY | 40601 | | Litigation | X | Unknown |
| Sturgis, Marie | | 4105 Southern Ave. #2G | | Capitol Heights | MD | 20743 | | Litigation | X | Unknown |
| Sturts, Frederick | | 1111 E. Scovill St | | Urbana | IL | 61801 | | Litigation | X | Unknown |
| Stutz, Larry Dean | | 485 West Orchard Street | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Styn, Nancy J. | | 7 Conant Dr. | | Tonawanda | NY | 14223 | | Litigation | X | Unknown |
| Su, Yesenia | | 5535 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Suarez Jr., Jesus | | 24732 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Aaron | | 2702 San Francisco Ave. | | Long Beach | CA | 90806 | | Litigation | X | Unknown |
| Suarez, Alfred | | 24715 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Angelica | | 24732 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Jesus | | 24732 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Lugarda | | 24732 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Luis | | 17851 Haines Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Suarez, Maribel | | 24732 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Veronica | | 24732 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Virginia | | 24715 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Suarez, Yesenia | | 24732 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sudjian, Harold | | 10694 North Tea Party Lane | | Fresno | CA | 93730 | | Litigation | X | Unknown |
| Suggs, Vaneida | | PO Box 159 | | Moulton | AL | 35650 | | Litigation | X | Unknown |
| Sullivan, Daniel | | 24472 Toledo Lane | | Lake Forest | CA | 92630 | | Litigation | X | Unknown |
| Sullivan, Glen | | 26 Francis St, Apt 2 | | Revere | MA | 02151 | | Litigation | X | Unknown |
| Sullivan, Jackie | | 3305 Valley Hollow | | Norman | OK | 73071-3685 | | Litigation | X | Unknown |
| Sullivan, Walter | | 5101 Westport Dr | | Milton | FL | 32570 | | Litigation | X | Unknown |
| Sulu, Sheila | | 344 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Summerford, Arthur | | 1621 Sundown Dr. NW Apt #903 | | Arab | AL | 35016 | | Litigation | X | Unknown |
| Sumner, Janet | | 19770 Fairbrook Drive | | Macomb | MI | 48044 | | Litigation | X | Unknown |
| Sumner, Jeffrey | | P.O. Box 13 | | Jackson | NC | 27845 | | Litigation | X | Unknown |
| Sumner, Robert | | 4058 Stuarts Draft Hwy. | | Waynesboro | VA | 22980 | | Litigation | X | Unknown |
| Sumter, David | | 109-25 205 Street | | Hollis | NY | 11412 | | Litigation | X | Unknown |
| Supinski, James | | 6099 Adina Road | | Port Saint John | FL | 32927 | | Litigation | X | Unknown |
| Surdi, Shari L. | | 980 Stony Point Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Surrett, Albert | | 125 Pine Trace | | Campobello | SC | 29322 | | Litigation | X | Unknown |
| Suspenski, Roseann | | 68 Mount Vernon Ave. #E2 | | Patchogue | NY | 11772 | | Litigation | X | Unknown |
| Sutherland, Mary | | 1604 Marshall Street | | Baltimore | MD | 21230 | | Litigation | X | Unknown |
| Suttle, Jr., Raymond | | 22740 Marjorie Avenue | | Torrance | CA | 90505 | | Litigation | X | Unknown |
| Sutton, Jessica | | 11576 Porter Harris Loop | | Andalusia | AL | 36421 | | Litigation | X | Unknown |
| Sutton, Sarah | | 3694 Jeri Lane | | Shreveport | LA | 71129 | | Litigation | X | Unknown |
| Sutton, Thomas | | 2 Pelot Court | | Bluffton | SC | 29909 | | Litigation | X | Unknown |
| Suydam, Daniel | | 832 Grape Vine Ave. | | Henderson | NV | 89002 | | Litigation | X | Unknown |
| Svarc, Ronald | | 144 12th St. | | Seal Beach | CA | 90740 | | Litigation | X | Unknown |
| Svoboda, Jennifer | | 4612 Grandview Dr. | | Palmdale | CA | 93551 | | Litigation | X | Unknown |
| Swader, Pamela | | 1329 Hillcrest Ave | | Dyersburg | TN | 38024 | | Litigation | X | Unknown |
| Swafford, Arthur | | 3195 Falcon Drive | | Charleston | WV | 25312 | | Litigation | X | Unknown |
| Swafford-Washington, Katie | | 124 Clay Street | | Winfield | LA | 71483 | | Litigation | X | Unknown |
| Swain, Brian | | 24912 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Swain, Joshua | | 24912 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Swain, Sheila | | 24912 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Swain, Terry | | 7880 Redick Avenue | | Omaha | NE | 68122 | | Litigation | X | Unknown |
| Swan, Royal | | 10202 N. 25th Street | | Tampa | FL | 33612 | | Litigation | X | Unknown |
| Swanekamp, Kathleen A. | | 32 Roswell Ave. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Swearingen, John | | 3702 Howard Ave | | Columbus | GA | 31904 | | Litigation | X | Unknown |
| Sweat, Ricky | | 2135 Joshua Loop | | Dyersburg | TN | 38024 | | Litigation | X | Unknown |
| Sweatle, Juel | | 1003 Elmwood St. | | Norman | OK | 73072 | | Litigation | X | Unknown |
| Sweeney, Rita Yolanda | | 5327 El Rio Ave. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Sweeney, Walt | | 5571 Tortuga Ct | | San Diego | CA | 92124-1302 | | Litigation | X | Unknown |
| Sweet, Clara | | 415 Reginald Drive | | Enfield | NC | 27823 | | Litigation | X | Unknown |

Schedule EF07.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sweet, Donald | | 122 Cool Springs Road | | Rush Springs | OK | 73082 | | Litigation | X | Unknown |
| Swendsen, Tomoyoshi | | 801 S Grand Ave, #1802 | | Los Angeles | CA | 90017 | | Litigation | X | Unknown |
| Swiersta, Gwendolyn | | 8345 Pacer Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Swiger, Shelly | | Barnett Rd. Box 433 | | Salyersville | KY | 41465 | | Litigation | X | Unknown |
| Swims, Gloria A. | | 182 E Merrill Avenue | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Swisher, Roy | | 2010 Charleston Road | | Spencer | WV | 25276 | | Litigation | X | Unknown |
| Sy, Kristy | | 24838 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Sydlar, Janet | | 3526 Rainhill Lane | | Morganton | NC | 28655 | | Litigation | X | Unknown |
| Sykes, Sondra | | 3560 Dixie Dr. #1123 | | Houston | TX | 77021 | | Litigation | X | Unknown |
| Szanyi, George | | 4130 Jaydee Drive | | Mims | FL | 32754 | | Litigation | X | Unknown |
| Szelesta, Brian | | 3 Carr Lane | | Vernon | NJ | 07462 | | Litigation | X | Unknown |
| Szydlowski, Barbara | | 169 Jackson Avenue | | North Tonawanda | NY | 14120-2605 | | Litigation | X | Unknown |
| T.B. Hernandez, Dora | | 708 Mooresville Road | | Salis Bury | NC | 28144 | | Litigation | X | Unknown |
| Tabb, Michael | | PO Box 3313 | | Big Bear City | CA | 92314 | | Litigation | X | Unknown |
| Tabello, Norman | | 5753 E. Santa Ana Canyon Rd. Ste. L | | Anaheim | CA | 92807 | | Litigation | X | Unknown |
| Taboni, Anna | | PO Box 3313 | | Big Bear City | CA | 92314 | | Litigation | X | Unknown |
| Tafolla, Katherine | | 231 E. 45th St. | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| Tafoya, Darlene | | 3939 W. Cavalier Drive | | Phoenix | AZ | 85019 | | Litigation | X | Unknown |
| Tagvoryan, Zabella | | 6755 Rhodes Ave. Apt 174 | | North Hollywood | CA | 91606 | | Litigation | X | Unknown |
| Taite, Ashley | | 18655 Clark St, #206 | | Tarzana | CA | 91356 | | Litigation | X | Unknown |
| Talamantez, Max Rudy | | 61536 Desert Air Road- Apt. A | | Joshua Tree | CA | 92252 | | Litigation | X | Unknown |
| Talavera, Felipe | | 268 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Talavera, Sanjuana | | 268 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Talavera-Zamora, Felipe | | 268 Monterey Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Talbot, Cindy | | 5040 Millpond Loop | | Aurburn | WA | 98092 | | Litigation | X | Unknown |
| Talley, Michael | | PO Box 492 | | Tunnel Hill | GA | 30755 | | Litigation | X | Unknown |
| Tamayo- Jr., Joe Luis | | 24798 Plumtree Court | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| Tan, April | | 16331 Ballinger Street | | North Hills | CA | 91343 | | Litigation | X | Unknown |
| Tan, Noel | | 24506 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tan, Sid | | 24506 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tan, Teresita | | 24506 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tan, Ying Yang | | 11-1 Tianfu Rd #605 | | Guan | | | China | Litigation | X | Unknown |
| Tandoc, Melody | | 2233 Avondale Dr. | | Fullerton | CA | 92833 | | Litigation | X | Unknown |
| Tandoc, Roy | | 2233 Avondale Dr. | | Fullerton | CA | 92833 | | Litigation | X | Unknown |
| Tandoc, Yolanda | | 2233 Avondale Dr. | | Fullerton | CA | 92833 | | Litigation | X | Unknown |
| Tang, Julie | | 1767 N Winona Dr | | Walnut | CA | 91789 | | Litigation | X | Unknown |
| Tanner, Vera | | 340 M. Street | | Patterson | CA | 95363 | | Litigation | X | Unknown |
| Tapia, Anna | | 24508 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tapia, Eulalia | | 757 West Sandy Street | | Tucson | AZ | 85714 | | Litigation | X | Unknown |
| Tapia, Jose | | 24508 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tardy, Angela | | 97 NW Ava Apt-2 | | Greshum | OR | 97030 | | Litigation | X | Unknown |
| Targosz, Marian | | 971 E. 14 Mile Road | | Clawson | MI | 48017 | | Litigation | X | Unknown |
| Tartamella, Pietro | | 2459 State Rt 93 NE | | Crooksville | OH | 43731 | | Litigation | X | Unknown |
| Tascher, Robert | | 1705 Dave Drive | | McCallister | OK | 74051 | | Litigation | X | Unknown |
| Tashakorian, Ali | | P.O. Box 1372 | | La Jolla | CA | 92038 | | Litigation | X | Unknown |
| Tashjian, Dian | | 10017 Ivyglen Street | | Mesa | AZ | 85207 | | Litigation | X | Unknown |
| Tate, Andrew C. | | 410 E. 119th Street | | Los Angeles | CA | 90061 | | Litigation | X | Unknown |
| Tate, Betty | | RTS - 4192 Chippewa Road | | Memphis | TN | 38118 | | Litigation | X | Unknown |
| Tate, George | | 337 Forest Ave., Apt #3 | | Bangor | ME | 04401 | | Litigation | X | Unknown |
| Tate, Gorra Ann | | 330 N. Screenland Dr. #142 | | Burbank | CA | 91505 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Tate, Melvin | | 1779 E. Gladwick St. | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Tatman, Tami | | 1711 Bear Street | | Madison | IN | 47250 | | Litigation | X | Unknown |
| Tauber, Jacob | | 12007 Crest Court | | Beverly Hills | CA | 90210 | | Litigation | X | Unknown |
| Tavares, Roger | | PO Box 1324 | | Kurtistown | HI | 96760 | | Litigation | X | Unknown |
| Tawfik, Mohamed | | 112 Westfield Avenue, Apt. 315 | | Elizabeth | NJ | 07208 | | Litigation | X | Unknown |
| Taylor Sr., Samuel | | 2355 County Road #289 | | Lanett | AL | 36863 | | Litigation | X | Unknown |
| Taylor, Annie | | 2468 Hinkly Ave. | | Richmond | CA | 94804 | | Litigation | X | Unknown |
| Taylor, Charles | | 17642 West Crocus Drive | | Surprise | AZ | 85388 | | Litigation | X | Unknown |
| Taylor, Christine | | 3229 Beatrice Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Taylor, Danny | | 7450 Chesnut Hill Road | | Georgetown | CA | 95634 | | Litigation | X | Unknown |
| Taylor, Danyale Lionel | | 18405 Bellflower Street | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Taylor, Desiree | | 15000 Downey Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Taylor, III, Everett | | 1077 Links Rd | | Myrtle Beach | SC | 29575 | | Litigation | X | Unknown |
| Taylor, Jace Christopher | | 2756 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Taylor, Jeannette | | 9 Highland Avenue Apt. A6 | | Pelham | NH | 03076 | | Litigation | X | Unknown |
| Taylor, Jewel | | 6036 Saint Moritz Drive | | Temple Hill | MD | 20748 | | Litigation | X | Unknown |
| Taylor, John | | 3718 California Ave. | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Taylor, John | | 962 N. Cloverleaf Loop | | Springfield | OR | 97477 | | Litigation | X | Unknown |
| Taylor, Lavarro | | 20394 Burch Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Taylor, Lillie | | 8528 Folly Brown Rd | | Clinton | LA | 70722 | | Litigation | X | Unknown |
| Taylor, Mattie | | 14262 Bascom Avenue | | Jamaica Queens | NY | 11436 | | Litigation | X | Unknown |
| Taylor, Pat | | 2510 Campbell Street | | Fort Worth | TX | 76105 | | Litigation | X | Unknown |
| Taylor, Perline | | 540 Little Chicago Avenue | | Dyersburg | TN | 38024 | | Litigation | X | Unknown |
| Taylor, Preston | | 1221 Marlborough Dr. | | Ft. Worth | TX | 76134 | | Litigation | X | Unknown |
| Taylor, Regina | | 24520 S Avalon Blvd | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Taylor, Richard | | 2410 Valley Street | | Baton Rouge | LA | 70808 | | Litigation | X | Unknown |
| Taylor, Robert | | 527 Rockmont Road | | Greenville | SC | 29615 | | Litigation | X | Unknown |
| Taylor, Robert Lee | | 18554 Bellflower Street | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| Taylor, Samuel | | 8621 Placid Lake Court | | Bristow | VA | 20136 | | Litigation | X | Unknown |
| Taylor, Sharla | | 2075 Carpenter Lane | | Redding | CA | 90622 | | Litigation | X | Unknown |
| Taylor, Susan | | 17881 N Tiamia trail. Lot 34 | | N Ft. Meyers | FL | 33903 | | Litigation | X | Unknown |
| Taylor, Sylvia | | 6901 N. Beach Street Apt. 1723 | | Fort Worth | TX | 76137 | | Litigation | X | Unknown |
| Taylor, Teresa Delphine | | 2756 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Teachey, Maxine | | 3600 Belridge Drive | | Fayetteville | NC | 28306 | | Litigation | X | Unknown |
| Teasley, Betty | | 433 Glenn Street | | Vallejo | CA | 94590 | | Litigation | X | Unknown |
| Tejano Jr., Percival | | 24808 Mill Valley Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tejano, Maria Cecilia | | 24808 Mill Valley Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Telesco, Frank | | 46 Hirsch Road | | Stamford | CT | 06905 | | Litigation | X | Unknown |
| Teller, Sr., Mark | | 1010 South Main St., Apt 4 | | Meadville | PA | 16335 | | Litigation | X | Unknown |
| Telles, Ismael | | 1312 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Tellez, Roberto | | 7157 Villa Hermosa | | El Paso | TX | 79912 | | Litigation | X | Unknown |
| Tello, Eva Luz | | 18026 Valley Blvd. Apt. 121 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Tenke, Howard | | 434 6th Street, Unit 105 | | Raymond | WA | 98577 | | Litigation | X | Unknown |
| Teno, Ernest | | 112 Wood-Hollow Court | | Mount Holly | NC | 28120 | | Litigation | X | Unknown |
| Tenorio, Elizabeth | | 5775 W Atlantic Place #307 | | Lakewood | CO | 80227 | | Litigation | X | Unknown |
| Tercovich, Jacob | | 14 Wake Forest Way | | Mauldin | SC | 29662 | | Litigation | X | Unknown |
| Teresi, Mariano | | 8811 Crook Hollow Road | | Panama City | FL | 32404 | | Litigation | X | Unknown |
| Teri, Vincent | | RTS - 16311 Stateroad 50, Room 410 | | Clermont | FL | 34711 | | Litigation | X | Unknown |
| Terp, Kathleen | | 207 Amesbury Circle | | Sun City Center | FL | 33573 | | Litigation | X | Unknown |
| Terra, Melvin | | 20801 S. Woodward Ave., Space 14 | | Manteca | CA | 95337 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Terrance, Margaret | | 23 Terrance Rd | | Hogansburg | NY | 13655 | | Litigation | X | Unknown |
| Terrell, Patrick | | 40 Hidden Lake Dr. | | Burr Ridge | IL | 60527 | | Litigation | X | Unknown |
| Terrill, James | | 12583 Hwy 62 East | | Henderson | AR | 72544 | | Litigation | X | Unknown |
| Terry, Enola | | 265 Robin Street | | Plainwell | MI | 49080 | | Litigation | X | Unknown |
| Terry, Gary | | 833 Joe Lemmonde Road | | Somerville | AL | 35670 | | Litigation | X | Unknown |
| Terry, Peggie | | 260 Wheat Street | | Kershaw | SC | 29067 | | Litigation | X | Unknown |
| Terry, Sharon | | PO Box 563 | | Helenwood | TN | 37755 | | Litigation | X | Unknown |
| Terwilliger, Judy | | PO Box 2381 | | Gaylord | MI | 49734 | | Litigation | X | Unknown |
| Terzian, Richard | | 5 Prospect Park SW Apt. C8 | | Brooklyn | NY | 11215-5982 | | Litigation | X | Unknown |
| Terzis, Matthew | | 24623 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tesoro, George | | 1470 Response Road- Apt. 240 | | Sacramento | CA | 95815 | | Litigation | X | Unknown |
| Teynor, George | | PO Box 401 | | Worthington | OH | 45680 | | Litigation | X | Unknown |
| Thackray Gail | | 1618 Bel Air Dr | | Glendale | CA | 91201 | | Litigation | X | Unknown |
| Thames, Mattie | | 302 Newton Street | | Union | MS | 39365 | | Litigation | X | Unknown |
| Theakston-Armstrong, Elaine | | 2701 Cedar Park | | Sherman | TX | 5090-2298 | | Litigation | X | Unknown |
| Therrien, Roch | | 14489 Canalview Drive, Unit C | | Del Rey Beach | FL | 33484 | | Litigation | X | Unknown |
| Theus, James E. | | 727 E. 85th Street | | Los Angeles | CA | 90001 | | Litigation | X | Unknown |
| Theus, Mary L. | | 727 E. 85th Street | | Los Angeles | CA | 90001 | | Litigation | X | Unknown |
| Thomas and family, Christopher and Kelly | | 65 Hackett Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Thomas, Alan J. | | 17115 Avenue Del Sol | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Thomas, Alex | | 913 W Residence Avenue | | Albany | GA | 31701 | | Litigation | X | Unknown |
| Thomas, Anthony | | 3734 Poplar Spring Drive | | Missouri City | TX | 77459 | | Litigation | X | Unknown |
| Thomas, Ceola | | 7601 N. Hollywood Way, Apt. 304 | | Burbank | CA | 91505 | | Litigation | X | Unknown |
| Thomas, Coleman | | 17115 Avenue Del Sol | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Thomas, Dauphine | | 3357 Minnehaha Ave South | | Minneapolis | MN | 55406 | | Litigation | X | Unknown |
| Thomas, Dora | | 813 W. Sabine Street | | Longview | TX | 75601 | | Litigation | X | Unknown |
| Thomas, Jamelia | | 137 Lake Ave. | | Buffalo | NY | 14219 | | Litigation | X | Unknown |
| Thomas, Joseph | | 3869 Dugway Road | | Erieville | NY | 13061 | | Litigation | X | Unknown |
| Thomas, Linda | | 4443 Clifty Hwy | | Huntsville | AR | 72740 | | Litigation | X | Unknown |
| Thomas, Lynne | | 7215 N. 51st Avenue, Apt. 115 | | Glendale | AZ | 85301 | | Litigation | X | Unknown |
| Thomas, Marcus | | 9734 Tapestry Park Circle #244 | | Jacksonville | FL | 32246 | | Litigation | X | Unknown |
| Thomas, Mary | | PO Box 697 | | Palatka | FL | 32178 | | Litigation | X | Unknown |
| Thomas, Mary | | 6465 CR 62 | | Selma | AL | 36701 | | Litigation | X | Unknown |
| Thomas, Randy | | PO Box 511 | | Grove City | OH | 43123 | | Litigation | X | Unknown |
| Thomas, Robert | | PO Box 9061 | | Jackson | WY | 83002-9061 | | Litigation | X | Unknown |
| Thomas, Ronnie | | 1417 Red Rock Circle | | Pleasant Grove | AL | 35127 | | Litigation | X | Unknown |
| Thomas, Sharlona | | 5327 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Thomas, Venus | | 210 NE Leann Drive | | Bluesprings | MO | 64014 | | Litigation | X | Unknown |
| Thomas, William | | 1302 Chestnut Street | | Trainer | PA | 19061 | | Litigation | X | Unknown |
| Thomas-Miles, Christine | | 1950 Webberville Road Apt 2127 | | Austin | TX | 78721 | | Litigation | X | Unknown |
| Thomasson, Arvel | | 159 Appalachia Trail NE | | Cleveland | TN | 37323 | | Litigation | X | Unknown |
| Thomasson, Ronnie | | PO Box 677 | | Mayfield | KY | 42066 | | Litigation | X | Unknown |
| Thomas-Surgers, Alfredene | | 10225 Bissonnet Street #1227 | | Houston | TX | 77036 | | Litigation | X | Unknown |
| Thomerson-Campbell, Courtney | | 205 A Lakeshore Drive | | Levanon | IN | 46052 | | Litigation | X | Unknown |
| Thompson, Alfred | | 6261 Antioch Avenue | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Thompson, Almon | | 5506 Stoneleigh Ct. | | Stone Mountain | GA | 30088 | | Litigation | X | Unknown |
| Thompson, Benjamin | | 3542 E. 2089th Road | | Serena | IL | 60549 | | Litigation | X | Unknown |
| Thompson, Benny | | 8641 Smokey Hallow Dr | | Lewis Center | OH | 43035 | | Litigation | X | Unknown |
| Thompson, Betty | | 282444 Sunray Drive | | Comanche | OK | 73529 | | Litigation | X | Unknown |
| Thompson, Brian | | 32-560 St. Andrews Drive | | Thousand Palms | CA | 92276 | | Litigation | X | Unknown |

Schedule EF/2.03
(Nonpriority Unsecured Creditors)
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Charlie | | 1442 Talley Ave | | Petersburg | VA | 23803 | | Litigation | X | Unknown |
| Thompson, Darnell | | 25920 Iris Avenue- Suite 13A-344 | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Thompson, David | | 5434 Perth Ct. | | Denver | CO | 80249 | | Litigation | X | Unknown |
| Thompson, David | | 919 Lilly Court | | Nipomo | CA | 93444 | | Litigation | X | Unknown |
| Thompson, Dorothy | | PO Box 598 | | Mills | WY | 82644 | | Litigation | X | Unknown |
| Thompson, Elaine | | 423 South Blanks Avenue | | Picayune | MS | 39466 | | Litigation | X | Unknown |
| Thompson, Elizabeth | | 605 W 28th Ave | | Pine Bluff | AR | 71603 | | Litigation | X | Unknown |
| Thompson, Erlinda | | 313 Silver Oaks Drive | | Fayetteville | NC | 28311 | | Litigation | X | Unknown |
| Thompson, Eula | | 7916 Annella Way | | Louisville | KY | 40219 | | Litigation | X | Unknown |
| Thompson, Gary R. | | 8531 45th St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Thompson, Gavin Lamar | | 6261 Antioch Avenue | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Thompson, Glen | | P.O. Box 772 | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Thompson, Herbert | | 2745 Vistas Dr. | | Manchester | MD | 21102 | | Litigation | X | Unknown |
| Thompson, Jimmy | | 1921 Cloverdale Court | | Lutz | FL | 33549 | | Litigation | X | Unknown |
| Thompson, Joan | | 2509 Pattie | | Wichita | KS | 67216 | | Litigation | X | Unknown |
| Thompson, Johnny | | 712 Royal Avenue | | Simi Valley | CA | 90365 | | Litigation | X | Unknown |
| Thompson, Kathleen | | 3917 Biglow Drive | | Olivehurst | CA | 95961 | | Litigation | X | Unknown |
| Thompson, LaVerne | | 2444 N 41st Road | | Sheridan | IL | 60551 | | Litigation | X | Unknown |
| Thompson, Leila | | 436 Lenox Circle | | Douglasville | GA | 30135 | | Litigation | X | Unknown |
| Thompson, Leroy | | 8210 Streamside Drive | | Houston | TX | 77088 | | Litigation | X | Unknown |
| Thompson, Leslie | | 2741 Dale Ave. | | Granite City | IL | 62040 | | Litigation | X | Unknown |
| Thompson, Manda | | 161 Prairies Creek Drive | | Kechi | KS | 67067 | | Litigation | X | Unknown |
| Thompson, Mickey | | 201 East Cherry Street | | Wenonah | NJ | 08090 | | Litigation | X | Unknown |
| Thompson, Mike | | P.O. Box 139 | | Crestline | CA | 92325 | | Litigation | X | Unknown |
| Thompson, Monica | | 3897 Highway 790 | | Bronson | KY | 42518 | | Litigation | X | Unknown |
| Thompson, Neil | | 190 NW 136 Court | | Ocala | FL | 34482 | | Litigation | X | Unknown |
| Thompson, Patricia | | 166 Ropango Way | | Hemet | CA | 92545 | | Litigation | X | Unknown |
| Thompson, Paul | | 1879 Little Britain Rd | | Rock Tavern | NY | 21575 | | Litigation | X | Unknown |
| Thompson, Richard Daniel | | 848 South Arrowhead Avenue | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Thompson, Shontee | | 2561 Knox Court | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Thompson, Sophie | | 3542 E. 2089th Road | | Serena | IL | 60549 | | Litigation | X | Unknown |
| Thompson, Stephanie | | 3542 E. 2089th Road | | Serena | IL | 60549 | | Litigation | X | Unknown |
| Thompson, Tommy | | 2538 Country Road 3127 | | Greenville | TX | 75402 | | Litigation | X | Unknown |
| Thompson, Verne | | 3542 E. 2089th Road | | Serena | IL | 60549 | | Litigation | X | Unknown |
| Thompson, Yvonne | | PO Box 1201 | | Camden | AL | 36726 | | Litigation | X | Unknown |
| Thompson, Zachary | | 3542 E. 2089th Road | | Serena | IL | 60549 | | Litigation | X | Unknown |
| Thomson, Jeani | | 14 Balzac | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Thomson, Nancy | | 100 N. Water St | | East Bridgewater | MA | 02333-1441 | | Litigation | X | Unknown |
| Thorne, Donna Marie | | 510 Winchester Avenue- Apt. 18 | | Glendale | CA | 91201 | | Litigation | X | Unknown |
| Thornton, Debra | | 6123 Tarnow Avenue | | Detroit | MI | 48210 | | Litigation | X | Unknown |
| Threadgill, Eva | | 2952 Glen Albyn Dr. | | Santa Barbara | CA | 93105 | | Litigation | X | Unknown |
| Threlkeld, Reggie | | 1527 Teare Ct | | Flossmoor | IL | 60422 | | Litigation | X | Unknown |
| Thumbtzen, Tatiana | | 1778 N Orchid Ave, #106 | | Hollywood | CA | 90028 | | Litigation | X | Unknown |
| Thunder Hawk, Sr., John | | 7908 HWY 1806 | | Cannon Ball | ND | 58528 | | Litigation | X | Unknown |
| Thurmond, Lydia | | 2619 Hwy 88 W | | Halls | TN | 38040 | | Litigation | X | Unknown |
| Thurston, Oretha | | 821 Vistabula Street | | Lakeland | FL | 33801 | | Litigation | X | Unknown |
| Tialavea, Dennis | | 1606 Eudora Avenue | | Wilmington | CA | 90744-1218 | | Litigation | X | Unknown |
| Tiangco, Isabelita | | 424 W 223 Street Apt.6 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tiangco, Maria | | 424 W 223 Street Apt.6 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tiangco, Melanie | | 424 W 223 Street Apt.6 | | Carson | CA | 90745 | | Litigation | X | Unknown |

Case 2:20-bk-21022-BR    Doc 619    Filed 08/24/21    Entered 08/24/21 10:46:52    Desc
Main Document    Page 364 of 405
Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tiangco, Theodore | | 424 W 223 Street Apt.6 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tichnell, Jackie Sue | | P.O. Box 73 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| Tieman, Beverly | | 1320 4th Street | | Cottage Hills | IL | 62018 | | Litigation | X | Unknown |
| Tiensvold, Melissa | | 302 W. General Stewart Way, Apt. 14-C | | Hinesville | GA | 31313 | | Litigation | X | Unknown |
| Tierney, Kevin | | 222 Briarwood Dr. | | Effort | PA | 18330 | | Litigation | X | Unknown |
| Tiggs, Gregory | | 9228 Braile Street | | Detroit | MI | 48228 | | Litigation | X | Unknown |
| Tiliano Barrientos, Marisol | | 11942 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Tiliano Contreras, Gerardo | | 11942 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Tillard- Jr., Abe | | 22421 Barton Rd. #233 | | Grand Terrace | CA | 92313 | | Litigation | X | Unknown |
| Tillard, Abe | | 22421 Barton Road #233 | | Grand Terrace | CA | 92313 | | Litigation | X | Unknown |
| Tillard, Cynthia Ann | | 2616 Chamberland Lane | | North Las Vegas | NV | 89032 | | Litigation | X | Unknown |
| Tillard, Mary Elizabeth | | 1160 Central Ave.- Apt. 11 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Tillard, Shirlene Annette | | 1441 Massachusetts Ave. Apt. 103 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Tillette, William | | 5720 Oak Road | | Knoxville | TN | 37918 | | Litigation | X | Unknown |
| Tilley, Hubert | | 210 W King St. | | Kings Mountain | NC | 28086 | | Litigation | X | Unknown |
| Tilley, Matthew | | 2250 Stone Wheel Drive Apt B | | Reston | VA | 20191 | | Litigation | X | Unknown |
| Tilley, Ralph | | 1466 Old Glasgow Road | | Scottsville | KY | 42164 | | Litigation | X | Unknown |
| Timmons, Jr., Calvin | | 4117 West 22nd Street, Apt D | | Panama City | FL | 32405 | | Litigation | X | Unknown |
| Timonen, Yrjo | | Niine5/12 | | Tallinn | | 10414 | Estonia | Litigation | X | Unknown |
| Tindall, Cindy | | 2317 Brookhaven Drive | | Alma | AR | 72921 | | Litigation | X | Unknown |
| Tinder, Lucille | | P.O. Box 317 | | Littleton | NH | 03561 | | Litigation | X | Unknown |
| Tingley, Harry | | 3309 Bristlecone Steet | | Las Vegas | NV | 89146 | | Litigation | X | Unknown |
| Tinnea, Noble | | 2260 N. Schillinger Road, Unit A | | Semmes | AL | 36575 | | Litigation | X | Unknown |
| Tinnean, Leroy | | 6222 Panorama Drive | | Panora | IA | 50216 | | Litigation | X | Unknown |
| Tinoco, Fernando | | 2901 South Riverside Avenue Space L | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Tinoco, Myriam Veronica | | 2901 South Riverside Avenue Space L | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Tippetf, Deborah | | 5020 Coakley Circle Apt. #23 | | Mariposa | CA | 95338 | | Litigation | X | Unknown |
| Tipton, June Ann | | 617 2nd Street SW | | Albuquerque | NM | 87102 | | Litigation | X | Unknown |
| Tipton, Kenneth Charles | | P.O. Box 103 | | Fall River Mills | CA | 96028 | | Litigation | X | Unknown |
| Tirado, Yanira | | 69 Walker Rd. | | New Britain | CT | 06053 | | Litigation | X | Unknown |
| Tirk, Lucy | | 1900 E 10th Street Apt 209 | | Kansas City | MO | 64127 | | Litigation | X | Unknown |
| Tisdale, Martin | | 4655 Oakvista Avenue | | Clarkston | MI | 48346 | | Litigation | X | Unknown |
| Titchenell, Jason | | 1145 Heron Lane, Lot No. 4 | | Rockport | TX | 78382 | | Litigation | X | Unknown |
| Tittle, Peter | | 11885 Davis Street | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| Tizio, Doris | | 30 Railroad Street #411 | | Andover | MA | 01810 | | Litigation | X | Unknown |
| Todd, Dorothy Marie | | 125 Westchester | | Anaheim | CA | 92804 | | Litigation | X | Unknown |
| Todd, Edward | | RTS - P.O. Box 3594 | | Wichita | KS | 67201 | | Litigation | X | Unknown |
| Todd, Kimberly | | 4449 Le Park Dr. | | Long Beach | CA | 90723 | | Litigation | X | Unknown |
| Todd-Copeland, Kellie | | 4449 Le Park Dr. | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| Tolbert II, David Lee | | 5665 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Tolbert, Zilphine | | 1712 Comer Street | | Savannah | GA | 31415 | | Litigation | X | Unknown |
| Toles, Cathy | | 700 George Road | | Memphis | TN | 38109 | | Litigation | X | Unknown |
| Tolmachoff, Mitch | | 1026 Shady Court | | San Jacinto | CA | 92582 | | Litigation | X | Unknown |
| Tom, Shawn | | 8832 Tamar Drive | | Columbia | MD | 21045-2812 | | Litigation | X | Unknown |
| Tomlin, Permiller | | 6710 Myron Ave | | St. Louis | MO | 63121 | | Litigation | X | Unknown |
| Tomlison, Gene | | 1040 Straight Creek Road | | Waverly | OH | 45690 | | Litigation | X | Unknown |
| Tooke, Lyle C. | | 30 Karen Dr. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Toole, Johnnie | | PO BOX 11 | | Toomsuba | MS | 39364 | | Litigation | X | Unknown |
| Torino, Emily | | 4929 Fidler Avenue | | Lakewood | CA | 90712 | | Litigation | X | Unknown |
| Torino, Ervin | | 4929 Fidler Avenue | | Lakewood | CA | 90712 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Torino, Estrella | | 24436 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torino, Faustino | | 24436 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Toro, Jr., Charles | | 309 Washington Ave | | Bennington | VT | 05201 | | Litigation | X | Unknown |
| Torrance, Cynthia | | 713 S Mobile St. | | Fairhope | AL | 36532 | | Litigation | X | Unknown |
| Torrance, Tony | | 6037 East Country Club Vista Drive | | Tucson | AZ | 85750 | | Litigation | X | Unknown |
| Torre and family, Susan | | 54 Tussing Lane | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Torreblanca, Rosario | | 1421 Marybay Lane | | Santa Ana | CA | 92706 | | Litigation | X | Unknown |
| Torres- Jr., David | | 24628 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torres Melendrez, Manuel | | 21976 Lane Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Torres- Sr., David | | 24628 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torres, Adolf | | 2076 Glenhill Rd | | Colorado Springs | CO | 80906 | | Litigation | X | Unknown |
| Torres, Andres | | 24509 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torres, Anthony | | 24628 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torres, Candelaria | | 8416 Fultana Ave | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Torres, David M. | | 3308 Twincreek Avenue | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Torres, Delia | | 1310 Palm Beach Lake Blvd. | | West Palm Bch | FL | 33401 | | Litigation | X | Unknown |
| Torres, Donna | | 3106 Roosevelt St. | | Placerville | CA | 95667 | | Litigation | X | Unknown |
| Torres, Freddie | | 939 Florence Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Torres, Gloria | | 15427 Chaparral Street | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| Torres, Jesse | | 21575 E North Court | | Queen Creek | AZ | 85242 | | Litigation | X | Unknown |
| Torres, Jesse A. | | 11507 E. Reuben Ave. | | Mesa | AZ | 85212 | | Litigation | X | Unknown |
| Torres, Jorge | | 8416 Fultana Ave | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Torres, Jorge | | 2744 Wabash Avenue | | Los Angeles | CA | 90033 | | Litigation | X | Unknown |
| Torres, Jose | | 2170 E. 65th Street, Side entrance | | Brooklyn | NY | 11234 | | Litigation | X | Unknown |
| Torres, Jose | | 12154 Blue Quail Ave | | El Paso | TX | 79936 | | Litigation | X | Unknown |
| Torres, Lorraine | | 24628 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torres, Maria | | 24509 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torres, Noel | | 3546 West Beach Ave | | Chicago | IL | 60657 | | Litigation | X | Unknown |
| Torres, Renee | | 24709 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torres, Robert | | 4245 E. Erie St. | | Queen Creek | AZ | 85295 | | Litigation | X | Unknown |
| Torres, Ruby | | 13051 Chaplet Pl | | Tustin | CA | 92780 | | Litigation | X | Unknown |
| Torres-Glaza, Sandra | | 22102 East Via Del Palo | | Queen Creek | AZ | 85142 | | Litigation | X | Unknown |
| Torres-Lugo, Adelino | | PO Box 234 | | Cabo Rojo | PR | 00623 | | Litigation | X | Unknown |
| Torrez, Armando | | 24503 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torrez, Christopher | | 24503 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torrez, Gerald | | 37155 Palo Verde Drive #202 | | Cathedral City | CA | 92234 | | Litigation | X | Unknown |
| Torrez, Jake | | 24503 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torrez, Regina | | 24503 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Torri, Susan | | 1611 Jefferson Ave. | | Woodlyn | PA | 19094 | | Litigation | X | Unknown |
| Toth, Maureen | | 2699 Whitehaven Rd. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Toth, Timothy | | 42 Riverview Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Totten, Christian | | 102 East Hall | | Calhoun | IL | 62419 | | Litigation | X | Unknown |
| Toussaint, Nina | | PO Box 166044 | | Little Rock | AR | 72216 | | Litigation | X | Unknown |
| Tovar, Adelina | | 7911 128th St. E | | Puyallup | WA | 98373 | | Litigation | X | Unknown |
| Tovar, Marie | | 2091 Corsica Way South West | | Marietta | GA | 30008 | | Litigation | X | Unknown |
| Tovar, Raul | | 5907 Sugarplum Court | | Atwater | CA | 95301 | | Litigation | X | Unknown |
| Townes, Verna | | 3 Harp Drive | | Mount Dora | FL | 32757 | | Litigation | X | Unknown |
| Townsell, Stanley | | 25 W 158th Place Apt. 2W | | Calumet City | IL | 60409 | | Litigation | X | Unknown |
| Townsend, Cathy | | 21 Central Avenue | | Gastonia | NC | 28054 | | Litigation | X | Unknown |
| Townsend, Timothy | | 2605 E. 19th Streeet | | Roswell | NM | 88201 | | Litigation | X | Unknown |

In re: Girardi Keese
Chapter 7 No. 20-21022-BR

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Townsley, James | | 1781 Ridgestone Ln. | | Kernersville | NC | 27284 | | Litigation | X | Unknown |
| Tracy, Joe | | 922 Cedar Wood Ln | | Petaluma | CA | 94954 | | Litigation | X | Unknown |
| Tran, Minh | | 24618 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Tran, Tracey | | 24618 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Trantham, Aggie | | 376 Tubbs Road | | Batesville | MS | 38606 | | Litigation | X | Unknown |
| Trapp, Derek | | 2197 Knollwood Drive | | Canton | MI | 48188 | | Litigation | X | Unknown |
| Travis, James | | 1100 Curlew Rd.#208 | | Dunedin | FL | 34698 | | Litigation | X | Unknown |
| Trayanum, Oddiemeeze | | 3499 Norwalk Place | | Fairfield | CA | 94534 | | Litigation | X | Unknown |
| Traylor, Barry | | 16421 Eastwind Street | | Romulus | MI | 48174 | | Litigation | X | Unknown |
| Treadway, Lura Mae | | 2476 Bayview Avenue | | Virginia Beach | VA | 23455 | | Litigation | X | Unknown |
| Treder, Danuta | | PO Box 160 | | Baldwin Place | NY | 10505 | | Litigation | X | Unknown |
| Trejo Fuentes, Isabel | | Calle Arco- Mansana 7- Lote 38 | | Fraccionamiento Los Laureles- Morelos | MO | 55090 | | Litigation | X | Unknown |
| Trejo, Ralph | | PO Box 520 | | Huron | CA | 93234 | | Litigation | X | Unknown |
| Tresler, Donald | | 703 Eberhart Drive | | Shelbyville | IN | 46176 | | Litigation | X | Unknown |
| Trethewey, Linda | | 11007 Sandstone Street | | Houston | TX | 77072 | | Litigation | X | Unknown |
| Trevino, Elizabeth | | 15415 Sheila St. Apt. D | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Trevino, Graciela | | P.O. Box 11 | | Los Indios | TX | 78567 | | Litigation | X | Unknown |
| Trevino, Leonard | | 1601 Cobb | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Trevino, Michael | | 651 Newton Street | | San Fernando | CA | 91340 | | Litigation | X | Unknown |
| Trevino, Michael Brian | | 15415 Sheila Street Apartment 10 | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| Trevino, Tommy | | 1513 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Tribble, Ronald | | 7930 Cochran Mill Road | | Palmetto | GA | 30268 | | Litigation | X | Unknown |
| Trice, Beverly | | 504 Shady Drive | | Thomaston | GA | 30286 | | Litigation | X | Unknown |
| Trifkovic and family, Bratislav and Tanja | | 226 Parkedge Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Trimble, Juanita Gildon | | 1729 Clear Creek Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Trimboli, Steve | | 19091 Wiltshire Blvd. | | Lathrup Village | MI | 48076 | | Litigation | X | Unknown |
| Trinidad, Natividad | | 2227 Phonecia Court | | Orlando | FL | 32837 | | Litigation | X | Unknown |
| Tripp, Stephen | | 153 Chestnut Street, Apt. A2 | | Foxboro | MA | 02035 | | Litigation | X | Unknown |
| Tripp, Theresa | | 153 Chestnut Street, Apt. A2 | | Foxboro | MA | 02035 | | Litigation | X | Unknown |
| Trivedi, Harry | | 2145 East Vista Canyon Road | | Orange | CA | 92867 | | Litigation | X | Unknown |
| Tropea, Salvatore | | 20 Cushman Road | | Patterson | NY | 12563 | | Litigation | X | Unknown |
| Trotter, Richard | | 1508 Woodlawn Street | | Hutchinson | KS | 67501 | | Litigation | X | Unknown |
| Troupe, John | | 210 Harvest Ridge Dr. | | Harvest | AL | 35749 | | Litigation | X | Unknown |
| Trovato, Salvatore | | 30 Stonehill Dr | | Manhasset | NY | 11030 | | Litigation | X | Unknown |
| Trujillo, Amanda | | 1356 Lomita Blvd Apt 10 | | Harbor City | CA | 90710-2145 | | Litigation | X | Unknown |
| Trujillo, Antonio Alcantar | | 16624 Slover Ave. | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Trujillo, Debbie | | 24426 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Trujillo, Diana | | 30951 Hanover Ln- Apt. 2504 | | Menifee | CA | 92584 | | Litigation | X | Unknown |
| Trujillo, Edward | | 24426 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Trujillo, Erica | | 21835 Olive Avenue | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Trujillo, Jacqueline | | 1056 W 8th St. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Trujillo, Jennifer | | 24719 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Trujillo, Joshua | | 704 W. 39th St.- Apt. #4 | | San Pedro | CA | 90733 | | Litigation | X | Unknown |
| Trujillo, Julie | | 1056 W 8th St. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Trujillo, Lorraine | | 21835 Olive Avenue | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Trujillo, Michelle | | 13921 Purdin Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Trujillo, Neva | | 1216 E 8th Street | | Pueblo | CO | 81001 | | Litigation | X | Unknown |
| Trujillo, Ramona | | 309 West Lea | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Trujillo, Richard | | 24719 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Trujillo, Rosalene | | 3125 Nebulous Circle | | North Las Vegas | NV | 89032 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Trujillo, Ruben Gene | | 983 W. La Cabena Dr.- space 4 | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Trujillo, Ruth Rose | | 983 W. La Cadena Drive- Space #4 | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Trujillo, Teresa | | 24719 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Trumble, Ernest | | 401 E Jefferson Street, Apt 215 | | Springfield | IL | 62701 | | Litigation | X | Unknown |
| Truss, Alma | | 1620 N. 18th Ave. | | Melrose Park | IL | 60160 | | Litigation | X | Unknown |
| Trussell, Dr. Gerald | | 4729 W. Piedmont | | Laveen | AZ | 85339 | | Litigation | X | Unknown |
| Truvillo, Raquel | | 3803 Aspen Avenue NE Apt. #1 | | Alburquerque | NM | 87110 | | Litigation | X | Unknown |
| Trybalski, Jerry | | 515 Gibson St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Tuberville, Sara | | 1909 West Main Street | | Atlanta | TX | 75551 | | Litigation | X | Unknown |
| Tucker Jr., Rex Allen | | 18635 Hermosa Street | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| Tucker Sr., Rex Allen | | 18833 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Tucker, Harvey | | 2736 Lamplighter Drive | | Kannapolis | NC | 28081 | | Litigation | X | Unknown |
| Tucker, Mildred | | 1949 McGraw Avenue Apt. 1A | | Bronx | NY | 10432 | | Litigation | X | Unknown |
| Tulsa, John | | 401 South 18th Street | | Henryetta | OK | 74437 | | Litigation | X | Unknown |
| Tunny, John | | 4214 E.Sequoia Trail | | Phoenix | AZ | 85044 | | Litigation | X | Unknown |
| Turchiaro, Lori | | PO Box 112 /19201 Martinsburg Rd. | | Poolesville | MD | 30837 | | Litigation | X | Unknown |
| Turcios Lainez, Henry | | 1225 Dewey Ave | | Los Angeles | CA | 90006 | | Litigation | X | Unknown |
| Turnage, John | | 11 Knowlton #3 | | Lackawana | NY | 14218 | | Litigation | X | Unknown |
| Turner, Bonnie | | 1337 Lang-Slocum Rd | | Wheelersburg | OH | 45694 | | Litigation | X | Unknown |
| Turner, Jay | | PO BOX 821455 | | Fort Worth | TX | 76182-1455 | | Litigation | X | Unknown |
| Turner, Jerry | | 206 Duncan Circle | | Indianola | MS | 38751 | | Litigation | X | Unknown |
| Turner, John | | 1706 East 22nd Street | | Oakland | CA | 94606 | | Litigation | X | Unknown |
| Turner, Jr., Oscar | | 906 W. Huisache Ave., Apt 408 | | San Antonio | TX | 78201 | | Litigation | X | Unknown |
| Turner, Jr., Paul | | 206 Petunia Drive | | Seneca | SC | 29672 | | Litigation | X | Unknown |
| Turner, Kathleen | | 2352 Stanton Court | | Mobile | AL | 36617 | | Litigation | X | Unknown |
| Turner, Kim | | 210 Rainbow Drive Lot 14 | | Chesterton | IN | 46304 | | Litigation | X | Unknown |
| Turner, Linda | | 50 Northwood Drive | | Kimberling City | MO | 65686 | | Litigation | X | Unknown |
| Turner, Mary | | PO Box 713 | | Fort Gaines | GA | 39851 | | Litigation | X | Unknown |
| Turner, Monty | | PO Box 40 | | Lincoln | AL | 35096 | | Litigation | X | Unknown |
| Turner, Rodney | | 445 Bruce Street, Apt 9F | | Clearfield | UT | 84015 | | Litigation | X | Unknown |
| Turner, Thomas | | 221 E. 122nd Street | | Los Angeles | CA | 90061 | | Litigation | X | Unknown |
| Tuttle, Derrick | | 36874 Cherry St, #N242 | | Newark | CA | 94560 | | Litigation | X | Unknown |
| Tuvalu, Solina | | 472 W. 12th Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Tverberg, Steve | | PO Box 552 | | Hampstead | NC | 28443 | | Litigation | X | Unknown |
| Twyman-Blackshear, Karla | | RTS - 6024 Lantana Ave. Apt. 10 | | Cincinnati | OH | 45224 | | Litigation | X | Unknown |
| Tyce, Maretha Sherea | | 5711 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Tyler-Callahan, Valerie | | PO Box 171 | | Goochland | VA | 23063 | | Litigation | X | Unknown |
| Tyner, Mae | | 840 Railroad Street, Lot 16 | | Americus | GA | 31709 | | Litigation | X | Unknown |
| Tynes, Deborah | | 8247 Chesebro Ave | | North Port | FL | 34287 | | Litigation | X | Unknown |
| Uczen, Antoinette | | 9908 W. Oakstone Drive | | Sun City | AZ | 85351 | | Litigation | X | Unknown |
| Uffen-Wands, Deborah | | 1822 Mills Ave., Apt. 1 | | Norwood | OH | 45212 | | Litigation | X | Unknown |
| Ullah, John | | 109 Bement Avenue | | Staten Island | NY | 10310 | | Litigation | X | Unknown |
| Ulloa, Guillermo | | 2977 N. Garey Ave. Apt. #1 | | Pomona | CA | 91767 | | Litigation | X | Unknown |
| Ulm, Jr., Harvey | | 18807 NE Hooper Wollam Road | | Amboy | WA | 98601 | | Litigation | X | Unknown |
| Umali, Amado | | 24409 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Umali, Andrea | | 24409 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Umali, Christopher | | 24409 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Umali, Randy | | 24409 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Umana, Cristina | | 18524 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Umfleet, Penny | | 821 Ross Rd | | Bellville | OH | 44813 | | Litigation | X | Unknown |

Schedule EF02.03
Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| Umphlett-Patton, Christina | | 1472 E. Los Altos Avenue | | Fresno | CA | 93710 | | Litigation | X | Unknown |
| Underhill, Melinda | | 1520 Lake Pointe Way # 8 | | Centerville | OH | 45459 | | Litigation | X | Unknown |
| Underwood, Jr., Welton | | 90 Kennon Drive | | Cataula | GA | 31804-3200 | | Litigation | X | Unknown |
| Underwood, Yvonne | | 23371 Kelly Rd. Apt. 7 | | East Point | MI | 48021 | | Litigation | X | Unknown |
| Upshaw, Caryn | | 3580 Kinsrow Ave., Apt 104 | | Eugene | OR | 97401 | | Litigation | X | Unknown |
| Upshur, Carolyn | | 5601 Edenfield Rd. Apt. 602 | | Jacksonville | FL | 32277 | | Litigation | X | Unknown |
| Urbine, Grace | | 1015 N Main Street 65 | | Clyde | OH | 43410 | | Litigation | X | Unknown |
| Urbino, Carol | | 1 Pleasant W Apt 212 | | Lancaster | NY | 14086 | | Litigation | X | Unknown |
| Urias, Catalina | | 19572 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Urias, Joel | | 1108 Toulon Dr. | | Modesto | CA | 95351 | | Litigation | X | Unknown |
| Uribe, Fred | | 4175 Renee Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Urrutia, Anna Mae | | 3695 Avalon St.- Space 47 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Urso, Wesley | | 3401 South Baker Street | | Santa Ana | CA | 92707 | | Litigation | X | Unknown |
| Usener, Gerald | | 11161 Bonham Ranch Road | | Dripping Springs | TX | 78620 | | Litigation | X | Unknown |
| Uslan, Tyler | | 6805 Louise Avenue, #307 | | Lake Balboa | CA | 91406 | | Litigation | X | Unknown |
| Ussery, Linda Ann | | 18831 5th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ussery, Loren Gene | | 18831 5th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Ussery-McCarty, Stephanie | | 1263 Second St. E | | West Fargo | ND | 58078 | | Litigation | X | Unknown |
| Utley, Crystal | | 3622 Ojai Road | | Santa Paula | CA | 93060 | | Litigation | X | Unknown |
| Vaca, Alma | | 2767 W. 1st Street- Space 71 | | Santa Ana | CA | 92703 | | Litigation | X | Unknown |
| Vaca, Louie | | 1032 E. Nugent Street | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Vacca, Andrew | | PO Box 449 | | Howland | ME | 04448 | | Litigation | X | Unknown |
| Valdes, Adolfo | | 3712 South Meylor Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Valdes, Crystal | | 3712 South Meylor Street | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Valdez Castro, Margarita | | P O Box 21521 | | Long Beach | CA | 90801 | | Litigation | X | Unknown |
| Valdez, Connie | | 6973 W. Bello Ave | | West Valley | UT | 84128 | | Litigation | X | Unknown |
| Valdez, Donna | | 9100 E Florida Ave. Bldng. 10 Apt. 105 | | Denver | CO | 80247 | | Litigation | X | Unknown |
| Valdez, Erika | | 1061 Koleeta Drive | | Harbor City | CA | 90710-1819 | | Litigation | X | Unknown |
| Valdez, Gabriel | | 1514 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Valdez, Gilbert | | 1061 Koleeta Drive | | Harbor City | CA | 90710-1819 | | Litigation | X | Unknown |
| Valdez, Irma | | 1061 Koleeta Drive | | Harbor City | CA | 90710-1819 | | Litigation | X | Unknown |
| Valdez, Jennifer Marie | | 6836 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Valdez, Jose Ramon | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Valdez, Josie | | 5692 Molino Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Valdez, Melissa | | 1061 Koleeta Drive | | Harbor City | CA | 90710-1819 | | Litigation | X | Unknown |
| Valdez, Michelle | | 1061 Koleeta Drive | | Harbor City | CA | 90710-1819 | | Litigation | X | Unknown |
| Valdez, Rita Veronica | | 6836 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Valdez, Sharleena | | 1722 N. Avalon Blvd. Apt. 14 | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Valdivia, Alfredo | | 24503 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Valdivia-Chairez, Rose Marie | | 24503 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Valencia, Karla | | 167 S. Vallejo Way | | Upland | CA | 91786 | | Litigation | X | Unknown |
| Valenza, Jr., Samuel | | 15 West Main Street | | Marlton | NJ | 08053 | | Litigation | X | Unknown |
| Valenzuela, Gloria | | 28600 S Cerro Pelon Pl | | Amado | AZ | 85645 | | Litigation | X | Unknown |
| Valenzuela, Jaqueline | | 18872 10th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Valenzuela, Manuel D | | P.O. Box 290561 | | Phelan | CA | 92329 | | Litigation | X | Unknown |
| Valenzuela, Ricardo | | 5460 Streefkerk Drive | | Warren | MI | 48092 | | Litigation | X | Unknown |
| Vallecillo, Johnny | | P.O. Box 3326 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| Van Brunt, Jason | | 12971 Ninebark Street | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Van Buren, Gayle | | 15106 Colony Ct. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Van Buren, Jordan | | 15106 Colony Ct. | | Paramount | CA | 90723 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Van Buren, Taylor | | 15106 Colony Court | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Van Buren, Zachyre | | 48741 S I-94 Service Dr. # 42-103 | | Belleville | MI | 48111 | | Litigation | X | Unknown |
| Van Curen, Mark | | 167 Longview Rd. | | Statesville | NC | 28625 | | Litigation | X | Unknown |
| Van Der Linden, Robert Nicholes | | 6691 30th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Van Hese, Joan | | 108 Brad N Cris Drive | | Houghton Lake | MI | 48629 | | Litigation | X | Unknown |
| Van Sickle, Mickey | | 1127 Mackinaw Ave. | | Cheboygan | MI | 49721 | | Litigation | X | Unknown |
| Van Tassel, Calvin | | 929 West 24th Street | | Ada | OK | 74820 | | Litigation | X | Unknown |
| Van Vacter, Elizabeth | | 2301 Glenallan Avenue | Apartment 114 | Silver Springs | MD | 20906 | | Litigation | X | Unknown |
| Vance, Helen | | 1350 Sir Charles Dr. | | Woodville | TX | 75979 | | Litigation | X | Unknown |
| Vanden Bos, Michael | | 2575 Orchard View | | Grand Rapids | MI | 49505 | | Litigation | X | Unknown |
| Vanderdoes, David | | 10701 Cedar Avenue- Space 169 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Vanderdoes, Michelle | | 10701 Cedar Ave. Spc#169 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Vanderstaay, Juanita | | 34024 167th Street | | Leavenworth | KS | 66048-9473 | | Litigation | X | Unknown |
| Vandervelde, Alex | | 955 Howard Avenue Space 74 | | Escondido | CA | 92029 | | Litigation | X | Unknown |
| Vanderwerken, Joseph | | 320 Shadow Lake Drive | | Chesapeake | VA | 23320 | | Litigation | X | Unknown |
| Vanderyacht, Lee | | 1101 Red Valley Court | | Maple Falls | WA | 98266 | | Litigation | X | Unknown |
| Vandeventer, Larry | | 7443 Hollow Moore | | West Jordan | UT | 84084-4143 | | Litigation | X | Unknown |
| VandeWal and family, Dawn | | 87 Werkley Rd. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Vanlier, Josephine | | 10495 Frontage Rd, Apt 6 | | Delhi | CA | 95315 | | Litigation | X | Unknown |
| VanOrden, Phillipa | | 9374 Florida St. | | Livonia | MI | 48150 | | Litigation | X | Unknown |
| Vanovac, Djordjo | | 338 Parkedge | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Vanovac, Miljan | | 338 Parkedge | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Vanover, Tamarick | | 8428 Monte Lane | | Tallahassee | FL | 32304 | | Litigation | X | Unknown |
| Vanzie, Jermaine | | 359 E. Hacienda Dr. | | Corona | CA | 92879 | | Litigation | X | Unknown |
| Vardanyan, Antuan | | 1523 E. Windsor Rd., #103C | | Glendale | CA | 91205 | | Litigation | X | Unknown |
| Varela, Juanita | | 24832 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Varela, Lanette | | 8953 West Indianola Avenue | | Phoenix | AZ | 85037 | | Litigation | X | Unknown |
| Varela, Paul | | 24832 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Vargas Sr., Jesse | | 3695 Avalon St. Space 45 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Vargas, Araseli | | 24517 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Vargas, Carmen D. | | 3695 Avalon Street Space 45 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Vargas, James D. | | 3695 Avalon- Space 45 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Vargas, Lorena | | 3695 Avalon- Space 45 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Vargas, Mike | | 24517 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Vargas, Priscilla | | 1137 W Walnut St, #B | | Santa Ana | CA | 92703 | | Litigation | X | Unknown |
| Vargus, Viola | | P O Box 983 | | Mammoth | AZ | 85618 | | Litigation | X | Unknown |
| Varley, Judy | | PO Box 981 | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Vasquez Estrada, Rosa | | 2011 Market Avenue | | Fort Worth | TX | 76164 | | Litigation | X | Unknown |
| Vasquez, Ernest R. | | 10419 Helendale Avenue | | Tujunga | CA | 91042 | | Litigation | X | Unknown |
| Vasquez, Gilberto | | 24913 Island Ave | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Vasquez, Lorraine Marlene | | 19740 Barton Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| Vasquez, Maria | | 9093 NW 23rd Pl | | Coral Springs | FL | 33065 | | Litigation | X | Unknown |
| Vasquez, Vanessa | | 1020 Kloke Rd.- Apt. 28 | | Calexico | CA | 92231 | | Litigation | X | Unknown |
| Vassell, Joan | | 18 Arch St. | | Waterbury | CT | 06710 | | Litigation | X | Unknown |
| Vasser, Sharon | | 5441 Maple Canyon Ave. | | Columbus | OH | 43229 | | Litigation | X | Unknown |
| Vatican, Cindy | | 10244 Dennehy Drive | | Forney | TX | 75126 | | Litigation | X | Unknown |
| Vaughan, Robert | | 120 Francis Street | | Portsmouth | VA | 23702 | | Litigation | X | Unknown |
| Vaughn, Angela | | 1109 Courtland Avenue | | Sheffield | AL | 35661 | | Litigation | X | Unknown |
| Vaughn, Christine | | 1855 Oakland Park Dr | | Lake Wales | FL | 33898 | | Litigation | X | Unknown |
| Vaughn, Mary | | 1111 Kirkview Lane Apt. #201 | | Charlotte | NC | 28213 | | Litigation | X | Unknown |

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Sherry | | RTS - 4034 N Torch Road | | Coolville | OH | 45723 | | Litigation | X | Unknown |
| Vaught, Daniel | | 142-18 116th Road | | Jamaica | NY | 11436 | | Litigation | X | Unknown |
| Vazquez Becerra, Elizabeth | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Vazquez Hernandez, Yvette | | 189 Orchard Hills Drive Apt 109 | | Doyles Mills | PA | 17058 | | Litigation | X | Unknown |
| Vazquez, Felipe | | 9256 Jo Jo Way | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Vazquez, Ivan | | 9256 Jo Jo Way | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Vega Perez, Lillian | | 1777 18th St. Apt. 106 | | Sarasota | FL | 34234 | | Litigation | X | Unknown |
| Vega, Daniel | | 12940 Valley Spring | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Vega, Guadalupe | | 2503 Tara Drive | | Killeen | TX | 76549 | | Litigation | X | Unknown |
| Vega, Isabel | | P.O. Box 2013 | | Brackettville | TX | 78832 | | Litigation | X | Unknown |
| Vega, Patricia Bravo | | 12940 Valley Spring | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| Vega, Susana | | 5382 Greenbrier Dr. | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| Vela, Henry | | 715 W. Avenue B | | Lovington | NM | 88260 | | Litigation | X | Unknown |
| Velarde-Nava, Yvette | | 24622 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velasco, Maria | | 2143 Sandstone Court | | Palmdale | CA | 93551 | | Litigation | X | Unknown |
| Velasquez (Lopez), Josephine C. | | 392 West L Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Velasquez, Carla A. | | 12026 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Velasquez, Christine | | 1448 W Castro Drive | | Kuna | ID | 83634 | | Litigation | X | Unknown |
| Velasquez, Georgina | | 1541 W 5th Street | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| Velasquez, Nicolas | | 14730 Wiemer Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Velasquez, Patricia Louise | | 392 West L Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| Velazco, Adolfo | | 1306 W. Lowen St. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Velazco, Bertha | | 24723 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazco, Carina | | 1107 Hyatt Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Velazco, Emmanuel | | 9537 Flower Street- Apt. 1 | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| Velazco, Fernando | | 1306 W. Lowen St. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Velazco, Manuel | | 24723 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazco, Victor | | 24723 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazquez Vazquez, Benjamin | | 2202 Lucaya Bend M-3 | | Coconut Creek | FL | 33066 | | Litigation | X | Unknown |
| Velazquez, Araceli | | 24407 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazquez, Crystal | | 24519 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazquez, Elizabeth | | 24519 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazquez, Estela | | 854 Olive Street | | Upland | CA | 91786 | | Litigation | X | Unknown |
| Velazquez, Jeffrey | | 24519 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazquez, Trinidad | | 24519 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velazquez, Wyatt | | 24407 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Velez, Olga | | 637 sw 8th Ave | | Del Ray Beach | FL | 33444 | | Litigation | X | Unknown |
| Vellucci, Michael | | 108-12 Otis Ave | | Corona | NY | 11368 | | Litigation | X | Unknown |
| Velmont, Esther | | 9516 French Dr. | | Harvard | IL | 60033 | | Litigation | X | Unknown |
| Veloz, Anne Zamores | | 1556 Nelson Street | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| Venable, Patricia | | 27951 Tracy Road | | Walbridge | OH | 43465 | | Litigation | X | Unknown |
| Vera, Daniel | | 8125 Braemore Drive | | Sacramento | CA | 95828 | | Litigation | X | Unknown |
| Verdinez, Ramona | | 107 E North Street | | Marshalltown | IA | 50158 | | Litigation | X | Unknown |
| Verdugo, Joseph | | 9001 East Calle Playa | | Tucson | AZ | 85715 | | Litigation | X | Unknown |
| Vernon, Gary | | 108 Tabernacle Church Road | | Candor | NC | 27229 | | Litigation | X | Unknown |
| Veron, Joseph | | 16 W Foster Avenue | | Coaldale | PA | 18218 | | Litigation | X | Unknown |
| Vert, Robert | | 3816 West 3240 South | | West Valley City | UT | 84120 | | Litigation | X | Unknown |
| Vesh, Michael | | 2311 Madaca Lane, Apt. 110 | | Land O Lakes | FL | 34639 | | Litigation | X | Unknown |
| Vettese, Anthony | | 62A Anderson Ave | | Bellmawr | NJ | 08031 | | Litigation | X | Unknown |
| Vicknair Jr., Sidney | | 655 Euclid Street | | Beaumont | TX | 77705 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-Priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Vidales, Mary | | 3509 Pontiac Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Vidrine, Justine | | 155 Tall Timber Lane | | Ball | LA | 71405 | | Litigation | X | Unknown |
| Viernes, Amy | | P.O. Box 294665 | | Phelan | CA | 92329 | | Litigation | X | Unknown |
| Viernes, Anthony Martin | | 1311 Griffith Avenue | | Las Vegas | NV | 89104 | | Litigation | X | Unknown |
| Viernes, George John | | PO Box 1485 | | Eagle | ID | 83616 | | Litigation | X | Unknown |
| Viernes, Vicente R. | | 672 W. 16 St. | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| Vietti, Sharon | | 2781 Lorraine Street | | Carson City | NV | 89706 | | Litigation | X | Unknown |
| Viglienzoni, Theresa | | 38924 163rd St. East | | Palmdale | CA | 93591 | | Litigation | X | Unknown |
| Villa, Maria | | 18561 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Villalba, Evelyn | | 17106 La Vesu Road | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Villanueva, Eugenio | | 8515 E. 171st | | Bixby | OK | 74008 | | Litigation | X | Unknown |
| Villanueva, Joseph | | 38665 11th Street East, Unit 12 | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Villareal, Nora | | 2903 Timber View Dr. | | San Antonio | TX | 78251-2326 | | Litigation | X | Unknown |
| Villarico, Ernie | | 1441 Toscanini Drive | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Villarin, Rodrigo | | 5200 Atlantic Avenue | | Ventnor City | NJ | 08406 | | Litigation | X | Unknown |
| Villavicencio, Cesar | | 20565 E Exbury Place | | Covina | CA | 91724 | | Litigation | X | Unknown |
| Villavicencio, Ivan | | 34 Newhall Street Apt. 206 | | Lowell | MA | 01852 | | Litigation | X | Unknown |
| Villegas, Arianne | | 4 Quail Row Lane | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Villegas, Christina | | 1736 N Fries Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Villegas, Gilbert B. | | 8414 Langdon, #36 | | North Hills | CA | 91343 | | Litigation | X | Unknown |
| Villegas, Marty | | 24726 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Villegas, Robert | | 752 Lincoln Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Villegas, Serene | | 1736 N Fries Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Vincent, Sandra | | 106 East Hoffecker St. | | Middletow n | DE | 19709 | | Litigation | X | Unknown |
| Vines, Ellen | | 703 Oak Avenue | | Lexington | NC | 27292 | | Litigation | X | Unknown |
| Vines, Katina | | 936 Galt St. Apt. 2 | | Norfolk | VA | 23504 | | Litigation | X | Unknown |
| Vineyard, Cecil | | 2744 County Road 3126 | | Snyder | TX | 79549 | | Litigation | X | Unknown |
| Vinluan III, Lorenzo | | 24421 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Vinluan IV, Lorenzo | | 24421 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Vinluan, Felisa | | 24421 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Vinson, James | | 26809 Dartmouth Street | | Inkster | MI | 48141 | | Litigation | X | Unknown |
| Vinson, Ronald | | 217A Peachtree Street | | Murphy | NC | 28906 | | Litigation | X | Unknown |
| Viola, Elizabeth | | 201 Laurel Grove Dr. | | Monroe | LA | 71203 | | Litigation | X | Unknown |
| Violanti, Joseph | | 2023 Derby Road | | Eden | NY | 14057 | | Litigation | X | Unknown |
| Violette, Jason | | 24 Jameswell Road | | Wethersfield | CT | 06109 | | Litigation | X | Unknown |
| Vipond, Paul | | 3205 Brunswick Drive | | Florissant | MO | 63033 | | Litigation | X | Unknown |
| Vires, Danny | | 3 Earls Way | | McLoud | OK | 74851 | | Litigation | X | Unknown |
| Virges, Sr., Louis | | 11333 Sugarpine Drive Apt 603 | | Florissant | MO | 63033 | | Litigation | X | Unknown |
| Virgilio, Pablo | | 11345 Parkridge Drive | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| Vislosky, Michael | | 2764 Ceres Ave | | Chico | CA | 95973 | | Litigation | X | Unknown |
| Vitacco, James | | 261 W Foothills Dr | | Drums | PA | 18222 | | Litigation | X | Unknown |
| Viveros, David | | 841 Bradley Street | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Viviano, Jr., Paul | | 11003 Fawnhaven Dr. | | St. Louis | MO | 63126 | | Litigation | X | Unknown |
| Vizcarrondo, Lucy | | 2353 Foster Ave Apt 4 C | | Brooklyn | NY | 11210 | | Litigation | X | Unknown |
| Vogel, Bernard | | 702 Farley Drive | | Indianapolis | IN | 46214 | | Litigation | X | Unknown |
| Volkoff, Alex & Kurnoff, Linda | | 5418 Rockne Ave | | Whittier | CA | 90611 | | Litigation | X | Unknown |
| Vollmer, John | | 1610 Clover Creek Lane | | Goshen | IN | 46526 | | Litigation | X | Unknown |
| Volz, Frank | | 4770 Rusina Road, Apt. 408 | | Colorado Springs | CO | 80907 | | Litigation | X | Unknown |
| Volz, Melody | | P.O Box 2652 | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Von Carroll, Walter | | 3459 HWY 582 | | Oak Grove | LA | 71263 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Von Dem Bussche, Glenn | 0 | 12831 W. Mine Trail | 0 | Peoria | AZ | 85383 | | Litigation | X | Unknown |
| Vonella, Leonardo | | 12907 Park Ridge | | Shelby | MI | 48315 | | Litigation | X | Unknown |
| Vorce, Robert Carl | | 16521 Talpa Street | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Voros, Alice | | 8035 S Lakewood Ave. | | Tulsa | OK | 74136 | | Litigation | X | Unknown |
| Vosburgh, Patricia | | 3325 North Gove Street | | Tacoma | WA | 98407 | | Litigation | X | Unknown |
| Voss, Stephen | | 105 N. 3rd Street | | Hennepin | IL | 61327 | | Litigation | X | Unknown |
| Vreeland, Mildred | | 9568 Park Lake Drive | | Pinellas Park | FL | 33782 | | Litigation | X | Unknown |
| Vryhoef, Van Den | | 40503 La Quinta Ct., #H203 | | Palmdale | CA | 93551 | | Litigation | X | Unknown |
| Vryhoef, Van Den | | 40503 La Quinta Ct., #H203 | | Palmdale | CA | 93551 | | Litigation | X | Unknown |
| Wabschall, Travis | | 1251 Island Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Wade, Anita | | 305 Bryan Street | | Monroe | LA | 71203 | | Litigation | X | Unknown |
| Wade, Booker T. | | 2625 Budlong St., #2 | | Los Angeles | CA | 90007 | | Litigation | X | Unknown |
| Wade, Carl | | 1223 Hwy 52 West | | Beattyville | KY | 41311 | | Litigation | X | Unknown |
| Wagers, Clifford | | 430 Napier Hollow Road | | Manchester | KY | 40962 | | Litigation | X | Unknown |
| Wagner, Joan | | PO BOX 6 | | Marvin | SD | 57251 | | Litigation | X | Unknown |
| Wagner, Ronald | | 4148 Peach Road | | Amsterdam | OH | 43903 | | Litigation | X | Unknown |
| Wagner, Sharon | | 28887 Driftwood Drive | | Elkhart | IN | 46516 | | Litigation | X | Unknown |
| Wagner, Tiffany | | 496 Daventry Square | | Palm Harbor | FL | 34683 | | Litigation | X | Unknown |
| Wagner, William | | RTS - 802 S. Nolan Road, #2-A | | Independence | MO | 64050 | | Litigation | X | Unknown |
| Wagoner, Norma | | PO BOX 147 | | Augusta | WV | 26704 | | Litigation | X | Unknown |
| Wahlers, George | | 9306 Towerstone Dr. | | Spring | TX | 77379 | | Litigation | X | Unknown |
| Wahyudi, Iwan | | 20316 Satcoy St, #208 | | Winnetka | CA | 91306 | | Litigation | X | Unknown |
| Waibel, Shirley | | 7465 Reece Wade Dr. | | Winton | CA | 95388 | | Litigation | X | Unknown |
| Waible, Barbara | | 30 Colleen Drive | | Brockton | MA | 02301 | | Litigation | X | Unknown |
| Waight-Smith, Raquel | | 1212 243rd Street | | Harbor City | CA | 90710 | | Litigation | X | Unknown |
| Wakasugi, Dale | | 3443 Cherry Lane, Unit G | | Woodbury | MN | 55129 | | Litigation | X | Unknown |
| Walch, Gary | | 2817 Hawken St. Apt 4 | | Bismarck | ND | 58503 | | Litigation | X | Unknown |
| Walczak, Shawna | | 8210 199th Avenue | | Bristol | WI | 53104 | | Litigation | X | Unknown |
| Walin, John | | 4612 108th Street NE | | Marysville | WA | 98271-8357 | | Litigation | X | Unknown |
| Walker III, James F. | | 6041 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Walker, Billie | | 3419 Via Lido | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Walker, Donna | | 8676 Dawson Road | | Morganza | LA | 70759 | | Litigation | X | Unknown |
| Walker, Freddie | | 327 Mt. Pleasant | | Clyo | GA | 31303 | | Litigation | X | Unknown |
| Walker, Jeffrey | | 709 S. 8th Street | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Walker, Jewell | | 17282 Bentler Street | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Walker, Joellen | | 8109 N Alaska St., Apt. B | | Tampa | FL | 33604 | | Litigation | X | Unknown |
| Walker, John | | 2053 Bernice Ave | | Flint | MI | 48532 | | Litigation | X | Unknown |
| Walker, Laura | | 119 Lynn St. | | Washington | IL | 61571 | | Litigation | X | Unknown |
| Walker, Lea Ann | | 3752 Notre Dame Ave | | San Diego | CA | 92122 | | Litigation | X | Unknown |
| Walker, Leon | | 2010 Crabapple Park Way | | Roswell | GA | 30076 | | Litigation | X | Unknown |
| Walker, Linda | | 128 N. Cedar Ave. | | Niles | OH | 44446 | | Litigation | X | Unknown |
| Walker, Linda | | 1507 E. Marshall Avenue | | Longview | TX | 75601 | | Litigation | X | Unknown |
| Walker, Mattie | | 12003 Belhaven St. | | Los Angeles | CA | 90059 | | Litigation | X | Unknown |
| Walker, Otis | | 7901 Sherrills Ford Road | | Sherrills Ford | NC | 28673 | | Litigation | X | Unknown |
| Walker, Sr., Rayford | | P.O. Box 6846 | | Texarkana | TX | 75503 | | Litigation | X | Unknown |
| Wall, Deloris | | 6711 E Camelback Road, Unit 59 | | Scottsdale | AZ | 85251 | | Litigation | X | Unknown |
| Wall, Richard | | 103 Culbreth Terrace, Apt 110 | | Chapel Hill | NC | 27516 | | Litigation | X | Unknown |
| Wallace Jr., Ronald | | 522 NE 7th Terrace | | Ocala | FL | 34470 | | Litigation | X | Unknown |
| Wallace, Brenda | | 1869 Heron Johnson Dr. | | Birmingham | AL | 35211 | | Litigation | X | Unknown |
| Wallace, Karon | | 8506 Elburg, Unit D | | Paramount | CA | 90723 | | Litigation | X | Unknown |

Case 2:20-bk-21022-BR    Doc 619    Filed 08/24/21    Entered 08/24/21 10:46:52    Desc
Main Document    Page 373 of 405
Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wallace, Kiara | | 8506 Elburg, Unit D | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Wallace, Kyle | | P.O. Box 446 | | Harrison | AR | 72602 | | Litigation | X | Unknown |
| Wallace, Leanna | | 710 Shannon Street | | Greenville | MS | 38701 | | Litigation | X | Unknown |
| Wallace, Sr., Barron | | 235 Pharr Road # 3306 | | Atlanta | GA | 30305 | | Litigation | X | Unknown |
| Wallace-Even, Deborah | | 1308 E Washington Street | | Boise | ID | 83712 | | Litigation | X | Unknown |
| Wallen, Shirley | | 1840-A 17th Ave | | Santa Cruz | CA | 95062 | | Litigation | X | Unknown |
| Waller, Bobby | | 826 East 21st Street | | Hopkinsville | KY | 42240 | | Litigation | X | Unknown |
| Waller, Patricia | | 10110 Form Park Drive, Unit 190 | | Houston | TX | 77036 | | Litigation | X | Unknown |
| Waller, Victoria | | 2128 Brunt Street | | Baltimore | MD | 21217 | | Litigation | X | Unknown |
| Wallis, William | | 7542 Short Street | | Pittsburgh | PA | 15218 | | Litigation | X | Unknown |
| Wallner, Norman | | 1902 Post Rd. Apt. 20 | | Stevens Point | WI | 54481 | | Litigation | X | Unknown |
| Walls, Belinda | | 114 Kenneth Avenue | | Cahokia | IL | 62206 | | Litigation | X | Unknown |
| Walls, Claudine | | 423 Pecos River Dr | | Carlsbad | NM | 88220 | | Litigation | X | Unknown |
| Walsh, Arthur | | 609 Symphony Way | | Centreville | MD | 21617 | | Litigation | X | Unknown |
| Walsh, David | | 587 Washington St. | | East Walpole | MA | 02032-1338 | | Litigation | X | Unknown |
| Walsh, Sylvia | | 1123 Rock St. | | Scranton | PA | 18504 | | Litigation | X | Unknown |
| Walters, Lewis | | 400 S. 300 E | | Pleasant Grove | UT | 84062 | | Litigation | X | Unknown |
| Walters, Linda | | 3364 Curtis Drive Apt. T3 | | Hillcrest Heights | MD | 20746 | | Litigation | X | Unknown |
| Walton, Daymond | | 11 Walton Herndon Dr | | Meherrin | VA | 23954 | | Litigation | X | Unknown |
| Walton, Terry & Travis | | 1260 E Gladstone St | | Glendora | CA | 91740 | | Litigation | X | Unknown |
| Walworth, Thomas | | 2726 Roy Avenue | | Crescent City | CA | 95531 | | Litigation | X | Unknown |
| Wanderman, Philip | | 836 Clayborne Lane | | Midlothian | VA | 23114 | | Litigation | X | Unknown |
| Wang, Peter | | 11169 McGirk Avenue | | El Monte | CA | 91731 | | Litigation | X | Unknown |
| Wank, Michael | | 824 S Woodster St, #206 | | Los Angeles | CA | 90035 | | Litigation | X | Unknown |
| Ward Sr., Charles | | 1101 Cyrus Drive | | St. Martinville | LA | 70582 | | Litigation | X | Unknown |
| Ward, Annie | | 433 Green Cove Lane | | Atlanta | GA | 30316 | | Litigation | X | Unknown |
| Ward, Cynthia | | 168 Winthrop Ave. #2 | | Revere | MA | 02151 | | Litigation | X | Unknown |
| Ward, Dale | | P.O. Box 125 | | Arlington | IN | 46104 | | Litigation | X | Unknown |
| Ward, David | | 660 SW Craven Midde School Rd. | | New Bern | NC | 28562 | | Litigation | X | Unknown |
| Ward, Jeffrey | | 701 Bates Street | | Rockwood | TN | 37854 | | Litigation | X | Unknown |
| Ward, Kathy | | 1002 Sherwood Drive Apt F | | Durnham | NC | 27705 | | Litigation | X | Unknown |
| Ward, Mark C. | | 15582 10th Street | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| Ward, Marlene | | 188 S 2nd Street Apt 3B | | Brooklyn | NY | 11211 | | Litigation | X | Unknown |
| Ward, Myrna | | 24712 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ward, William | | 9346 Charbar Circle | | Chattanooga | TN | 37421 | | Litigation | X | Unknown |
| Warfield, Emma | | 5104 Rural Way | | Louisville | KY | 40218 | | Litigation | X | Unknown |
| Warner, Ricky | | 725 Lobella Dr | | Davenport | FL | 33837 | | Litigation | X | Unknown |
| Warren, Alex | | 633 S. Broad St. Apt 1 | | Elizabeth | NJ | 07202 | | Litigation | X | Unknown |
| Warren, Fredrick | | 20990 W Mayhew Dr | | Lincoln | DE | 19960 | | Litigation | X | Unknown |
| Warren, Gino | | 124 Lane A | | DeSoto | KS | 66018 | | Litigation | X | Unknown |
| Warren, Lanette | | 443 East 192nd Street Apt-1W | | Glenwood | IL | 60443 | | Litigation | X | Unknown |
| Warren, Leatrice | | 3 Deer Hill Drive | | Montville | NJ | 07045 | | Litigation | X | Unknown |
| Warren, Tina | | 1750 HWY 1046 | | Amite | LA | 70422 | | Litigation | X | Unknown |
| Warriner, Lloyd | | 510 Old Stage Road | | Ashfield | MA | 01330 | | Litigation | X | Unknown |
| Warriner, Sharon | | 1625 Long Pond Road | | Long Pond | PA | 18334 | | Litigation | X | Unknown |
| Washensky, Joseph A. | | 63 Kaufman | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Washensky, Joseph A. and Sue | | 1030 Sheree Dr. | | Grand Island | NY | 14072 | | Litigation | X | Unknown |
| Washington, Carol B. | | 2814 W. Milling Street | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| Washington, Emanuel | | 2045 Revis Bluff | | Conyers | GA | 30012 | | Litigation | X | Unknown |
| Washington, Georgia | | 2635 Stanfield Dr. | | Stockton | CA | 95209-4003 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Washington, James | | 5062 Pioneer Blvd. | | Whittier | CA | 90601 | | Litigation | X | Unknown |
| Washington, Marilyn | | 725 SW Derby Dr. | | Lees Summit | MO | 64081 | | Litigation | X | Unknown |
| Washington, Mary | | 1417 Koth Street | | Walterboro | SC | 29488 | | Litigation | X | Unknown |
| Washington, Mary Sue | | 2125 N. 28th St. | | Milwaukee | WI | 53208 | | Litigation | X | Unknown |
| Washington, Tabitha | | 1564 W Orleander | | Fresno | CA | 93706 | | Litigation | X | Unknown |
| Washington, Terrell | | 9057 Indiana Ave- Apartment B | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Washington-Stokes, Essie | | 86 Lauralee | | Cahokia | IL | 62206 | | Litigation | X | Unknown |
| Wasson, Paul | | 1945 Highway 384 | | Bell City | LA | 70630 | | Litigation | X | Unknown |
| Watanabe, Edward | | 24629 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Watanabe, Henry | | 25236 Cinnamon Road | | Lake Forest | CA | 92630 | | Litigation | X | Unknown |
| Watanabe, Katsuko | | 24629 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Waters, Geraldine | | 11978 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Wathington, Ksana | | 651 Hancock Street- Apt. #2F | | Brooklyn | NY | 11233 | | Litigation | X | Unknown |
| Watkins, Benita | | 324 Killough Circle | | Birmingham | AL | 35215 | | Litigation | X | Unknown |
| Watkins, Bobby | | 110 Northbrook Drive | | Waxahachie | TX | 75165 | | Litigation | X | Unknown |
| Watkins, Diane | | P.O. Box 245 | | York | AL | 36925 | | Litigation | X | Unknown |
| Watkins, Gary | | 1256 24500 Road | | Parsons | KS | 67357 | | Litigation | X | Unknown |
| Watkins, Jerry | | 527 Red Robin Drive | | New Braunfels | TX | 78130 | | Litigation | X | Unknown |
| Watkins, Johnny | | 1704 N. Crawford | | Norman | OK | 73069 | | Litigation | X | Unknown |
| Watkins, LaTonya | | RTS - 2273 Grandview Apt 1 | | Cleveland Hts | OH | 44106 | | Litigation | X | Unknown |
| Watkins, Linda | | PO Box 292 | | Sulphur | OK | 73086 | | Litigation | X | Unknown |
| Watkins, Lola | | 20067 Lakewood | | Lynwood | IL | 60411 | | Litigation | X | Unknown |
| Watson, Chester | | 3536 Pine Rd | | Portsmouth | VA | 23703 | | Litigation | X | Unknown |
| Watson, Donald | | 606 E. Will Rodgers Blvd | | Claremore | OK | 74017 | | Litigation | X | Unknown |
| Watson, Gwendolyn | | 120 Benchley Place Apt 28B | | Bronx | NY | 10475 | | Litigation | X | Unknown |
| Watson, Jerry | | 519 SE 1000 Avenue | | Wilburton | OK | 74758 | | Litigation | X | Unknown |
| Watson, Leonard | | 365 Whitebirch Road | | Northville | NY | 12134 | | Litigation | X | Unknown |
| Watson, Linda | | RTS - 2488 Henry Gallman Road | | Resaca | CO | 30735 | | Litigation | X | Unknown |
| Watson, Marla | | 513 Maine St. Apt. B | | Vallejo | CA | 94590 | | Litigation | X | Unknown |
| Watson, Mary | | 608 Tuckahoe Rd | | Kodak | TN | 37764 | | Litigation | X | Unknown |
| Watson, Michael | | PO Box 592 | | Hobe Sound | FL | 33475 | | Litigation | X | Unknown |
| Watson, Nancy | | 26 County Road 2312 | | Texarkana | TX | 75503 | | Litigation | X | Unknown |
| Watson, Steven | | PO Box 111 | | Cambridge | MN | 55008 | | Litigation | X | Unknown |
| Watt, Jacqueline | | 385 Eddy St. Apt. 502 | | San Francisco | CA | 94102 | | Litigation | X | Unknown |
| Watts, Adalyn | | PO Box 72 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Watts, Alexander | | PO Box 72 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Watts, Austin | | PO Box 72 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Watts, Christina | | 24814 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Watts, Delmas | | 24814 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Watts, Jaclyn | | PO Box 72 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Watts, Jeffrey | | PO Box 32 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Watts, Karen | | 3405 Waldo Ave | | Midland | MI | 48642 | | Litigation | X | Unknown |
| Watts, Kyristel | | P O Box 575 | | Tunica | MS | 38676 | | Litigation | X | Unknown |
| Weatherspoon, Cephus | | 210 E Chapman Ave. #28 | | Placentia | CA | 92870 | | Litigation | X | Unknown |
| Weatherspoon, Susie | | 1135 Hannah Court | | Benton Harbor | MI | 49022 | | Litigation | X | Unknown |
| Weatherup, Ray | | 633 W 5th St, #4000 | | Los Angeles | CA | 90071 | | Litigation | X | Unknown |
| Weaver, Alice | | 3791 Luverne Highway | | Greenville | AL | 36037 | | Litigation | X | Unknown |
| Weaver, Frances | | 25464 Daphne Way | | Willits | CA | 95490 | | Litigation | X | Unknown |
| Weaver, Norman | | 498 County Road, #6050 | | Dayton | TX | 77535 | | Litigation | X | Unknown |
| Webb, Charles | | 322 Wind Mill Drive | | Rincon | GA | 31326 | | Litigation | X | Unknown |

Case 2:20-bk-21022-BR    Doc 619    Filed 08/24/21    Entered 08/24/21 10:46:52    Desc
Main Document    Page 375 of 405
Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Webb, Joseph | | 4208 Rubye Point Drive SE | | Decatur | AL | 35603 | | Litigation | X | Unknown |
| Webb, Kathy | | 965 Coleman Rd. | | Greeleyville | SC | 29056 | | Litigation | X | Unknown |
| Webb, Parker | | RTS - 6665 Little Creek Drive | | Quinlan | TX | 75474 | | Litigation | X | Unknown |
| Webber-Nelson, Joyce | | 1555 Mary Drive | | Memphis | TN | 38111 | | Litigation | X | Unknown |
| Weber, Deborah | | P.O. Box 2 | | Elbert | CO | 80106 | | Litigation | X | Unknown |
| Weber, Earl | | 4217 Robert Koch Hospital Rd. | | St. Louis | MO | 63129 | | Litigation | X | Unknown |
| Weber, Gregg | | P.O. Box 976 | | Grantsville | UT | 84029 | | Litigation | X | Unknown |
| Webster, Vicky | | PO BOX 41628 | | Bakersfield | CA | 933384-162 | | Litigation | X | Unknown |
| Weeks, Alice | | 514 Shelbyville Street | | Center | TX | 75935 | | Litigation | X | Unknown |
| Weems, Peggy | | 134-39 166th Place Building 18 Section A | | Jamaica | NY | 11434 | | Litigation | X | Unknown |
| Weigold, Jennifer | | 23 Sandrock Rd. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Weimer, Wanda | | 1212 Cranbrook Avenue | | Torrance | CA | 90503 | | Litigation | X | Unknown |
| Weiner, Allison | | 16511 Garfield Ave., Sp. # 41-D | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Weiner, Monroe | | 20621 Yorksboro Lane | | Woodland Hills | CA | 91364 | | Litigation | X | Unknown |
| Weiner, Susan | | 16511 Garfield Ave. #41-D | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Weinerman, Karen | | 6655 Zelzah Avenue | | Reseda | CA | 91335 | | Litigation | X | Unknown |
| Weinman, Marciana | | 1710 Homemaker Hills Drive | | Arlington | TX | 76010 | | Litigation | X | Unknown |
| Weinstein, Sharon | | 6 Sapphire Place | | Huntington Station | NY | 11746 | | Litigation | X | Unknown |
| Weintooth, Judy | | PO Box 1362 | | Huntsville | TX | 77342 | | Litigation | X | Unknown |
| Weintraub, Charles | | 1756 Clyde Morris Blvd, #1102 | | Daytona Beach | FL | 32119 | | Litigation | X | Unknown |
| Weir, Amy | | 102 Coshway Pl. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Welch, Bobby | | 430 Valley Street | | Stanley | NC | 28164 | | Litigation | X | Unknown |
| Welch, Claxton | | 9721 SE Ankeny St. | | Portland | OR | 97216-2311 | | Litigation | X | Unknown |
| Welch, Valerie | | 4325 East 29th St., Lot 24 | | Desmines | IA | 50317 | | Litigation | X | Unknown |
| Weldon, Dolpha | | 6105 Hartman Avenue | | Bakersfield | CA | 93309-1927 | | Litigation | X | Unknown |
| Wellmaker, Sandrina | | 1939 S. Quebec Way #F627 | | Denver | CO | 80231 | | Litigation | X | Unknown |
| Wells, Darlene | | 666 Quincy Avenue | | Long Beach | CA | 90814 | | Litigation | X | Unknown |
| Wells, Douglas | | 666 Quincy Avenue | | Long Beach | CA | 90814 | | Litigation | X | Unknown |
| Wells, James | | 11735 North 152nd East Avenue | | Collinsville | OK | 74021 | | Litigation | X | Unknown |
| Wells, Mary | | 1713-A Stoney Creek Arch | | Chesapeake | VA | 23320 | | Litigation | X | Unknown |
| Wells, Sr., Jason | | 278 Hickory Ln | | Moundville | AL | 35474 | | Litigation | X | Unknown |
| Welsh, John | | 21421 Applewood Drive | | California City | CA | 93505 | | Litigation | X | Unknown |
| Welsh, Susan | | 113 Lake Forrest Drive | | La Vergne | TN | 37086 | | Litigation | X | Unknown |
| Welty, Sandra | | 32-781 Westchester Dr. | | Thousand Palms | CA | 92276 | | Litigation | X | Unknown |
| Wendell, Troy | | 2011 Victor Avenue | | Lansing | MI | 48910 | | Litigation | X | Unknown |
| Went, Jr., Delmar | | P.O. Box 384 | | Elkhart | IN | 46515 | | Litigation | X | Unknown |
| Wenzel, Ralph | | 921 Creek Drive | | Annapolis | MD | 21403 | | Litigation | X | Unknown |
| Wessel, Donald | | 25339 N. Northbridge | | Hawthorn Woods | IL | 60047 | | Litigation | X | Unknown |
| Wessellus, Laura | | 6135 36th Street SE | | Auburn | WA | 98092 | | Litigation | X | Unknown |
| West, Arthur | | 296 Kane Place | | Jupiter | FL | 33458 | | Litigation | X | Unknown |
| West, Jerry | | P.O. Box 721 | | Chapanville | WV | 25508 | | Litigation | X | Unknown |
| West, Joan | | 1754 NE Mesford Rd. Unit #46 | | Poulsbo | WA | 98370 | | Litigation | X | Unknown |
| West, John | | 155 Sheldon Ave. | | Staten Island | NY | 10312 | | Litigation | X | Unknown |
| West, Johnnie | | 5050 Philip Street | | Detroit | MI | 48224 | | Litigation | X | Unknown |
| West, Patricia | | 50033 Nancy Dr. | | Amory | MS | 38821 | | Litigation | X | Unknown |
| West, Shelly | | 5425 Clearview Drive | | Bartlesville | OK | 74006 | | Litigation | X | Unknown |
| West, William | | 4543 Brickland Court | | North Las Vegas | NV | 89081 | | Litigation | X | Unknown |
| Westmoreland Jr., Arlo | | 1920 E Pontiac Way Apt-35 | | Fresno | CA | 93726 | | Litigation | X | Unknown |
| Westmoreland, Richard | | 5086 Sea Reef Place | | San Diego | CA | 92154 | | Litigation | X | Unknown |
| Weston, Theresa | | 3 Tern Court | | Whiting | NJ | 08759 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wethington, Robert | | 9144 Rathbone Street | | Detroit | MI | 48209 | | Litigation | X | Unknown |
| Wetrich, Robert | | 3420 Dolonita Ave. | | Hacienda Heights | CA | 91745 | | Litigation | X | Unknown |
| Whaley, Charles | | RTS - 6740 Lower Twin Road | | South Salem | OH | 45681 | | Litigation | X | Unknown |
| Wharton, Walter | | 215 Amberbrook Cir | | Grayson | GA | 30017 | | Litigation | X | Unknown |
| Wheat, Kathleen | | 348 Humphrey Rd. | | Poplarville | MS | 39470 | | Litigation | X | Unknown |
| Wheat, Minnie | | 263 Pictorial St. | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Wheeler, Christopher | | 82 Coppersmith Dr | | Eubank | KY | 42567 | | Litigation | X | Unknown |
| Whelchel, Patrick | | 7568 Lemon St. | | Fontana | CA | 92336 | | Litigation | X | Unknown |
| Whipkey, Donald | | 86056 Black Road | | Jewett | OH | 43986 | | Litigation | X | Unknown |
| Whipple, Mary | | 1620 Valdosta Drive | | Cincinnati | OH | 45246 | | Litigation | X | Unknown |
| Whisnant, David Lee | | 15427 Chaparral Street | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| White, Alton | | 2087 Bigham Court | | Eureka | CA | 95503 | | Litigation | X | Unknown |
| White, Charles | | 18 Smith Garrison Rd. | | Newmarket | NH | 03857 | | Litigation | X | Unknown |
| White, Clarence | | 260 South Geronimo St. | | Miramar Beach | FL | 32550 | | Litigation | X | Unknown |
| White, Darlene | | 123 Seneca Street | | Staten Island | NY | 10310 | | Litigation | X | Unknown |
| White, Dianne | | 34 Winans Street | | East Orange | NJ | 07017 | | Litigation | X | Unknown |
| White, Donald | | 106 Billingsgate Ln | | Gaithersburg | MD | 20877 | | Litigation | X | Unknown |
| White, Gray | | 242 Chappell Mill Road | | Milner | GA | 30257 | | Litigation | X | Unknown |
| White, Harold | | 4401 144th St. Ct. NW | | Gig Harbor | WA | 98332 | | Litigation | X | Unknown |
| White, Lillie | | 9658 Panther Creek Road | | Iola | TX | 77861 | | Litigation | X | Unknown |
| White, Lisa | | 1013 Maple Street | | Clovis | NM | 88101 | | Litigation | X | Unknown |
| White, Margaret | | 7223 Bayou Oaks Drive | | Houston | TX | 77088 | | Litigation | X | Unknown |
| White, Nina | | 2649 Fair Oaks Drive | | Deltona | FL | 32738 | | Litigation | X | Unknown |
| White, Stephanie | | 2800 S. Eastern Ave.- #708 | | Las Vegas | NV | 89169 | | Litigation | X | Unknown |
| White, Thomas | | 1261 Kingsway Drive | | Chesapeake | VA | 23320 | | Litigation | X | Unknown |
| White, Zula | | 764 County Road 132 | | Okolona | MS | 38860 | | Litigation | X | Unknown |
| Whitelaw, David & Rita | | 1828 Ivory Ave | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Whiteman, Steve | | 3920 Lebrook Drive | | Benton | LA | 71006 | | Litigation | X | Unknown |
| Whitener, Sabra | | 628 Locust Drive | | Cascade | VA | 24069 | | Litigation | X | Unknown |
| Whitescarver, Lewis | | 320 Cheverly Road | | Christiansburg | VA | 24073 | | Litigation | X | Unknown |
| Whitfield, Jr., A.D. | | 807 Tangleway Ct. | | Cedar Hill | TX | 75104 | | Litigation | X | Unknown |
| Whitham, John | | 240 S. 1st Street | | Lewiston | NY | 14092 | | Litigation | X | Unknown |
| Whitley, Richard | | 5309 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Whitley, Tina Louise | | 5309 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Whitlow, Ella | | 5754 Robert Drive | | Brook Park | OH | 44142 | | Litigation | X | Unknown |
| Whitman, Stanley | | 6 Greenview Street Apt-207 | | Framingham | MA | 01701 | | Litigation | X | Unknown |
| Whitmarsh, Kathleen | | 111 Dutton Rd. | | Canton | NY | 13617 | | Litigation | X | Unknown |
| Whitmyer, Nathaniel | | 13428 Maxella Ave. #206 | | Marina Del Rey | CA | 90292 | | Litigation | X | Unknown |
| Whitney, Wallace | | 2106 W. 21st Ave. | | Kennewick | WA | 99337 | | Litigation | X | Unknown |
| Whitson, Donna | | 3424 Northside Blvd. | | South Bend | IN | 46615 | | Litigation | X | Unknown |
| Whitt, Edwin | | 4 Curandero Way | | Hot Springs | AR | 71909 | | Litigation | X | Unknown |
| Whittingham, Traci | | 3350 S. Cushman Ave. | | Tacoma | WA | 98418 | | Litigation | X | Unknown |
| Wickens, Frances | 0 | PO Box 1509 | 0 | Visalia | CA | 93292 | | Litigation | X | Unknown |
| Wicker, Patricia Ann | | 3335 West Lincoln Ave., #309 | | Anaheim | CA | 92801 | | Litigation | X | Unknown |
| Wickman, Jr., Allen | | 618 Burns Road. | | Milford | MI | 48381 | | Litigation | X | Unknown |
| Widdowson, Mary | | 8871 Meadow brook Way | | Buena Park | CA | 90621 | | Litigation | X | Unknown |
| Widney, Roy | | 4548 Pinto Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Wiederer, George | | 555 S Newport Street | | Chandler | AZ | 85225 | | Litigation | X | Unknown |
| Wiggins, Diana | | 5144 North 8th Street | | Philadelphia | PA | 19120 | | Litigation | X | Unknown |
| Wiggins, Kenya | | 1410 Cumberland Drive | | Pine Bluff | AR | 71601 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Nan | | 806 Wallace Ave | | Pittsburgh | PA | 15221 | | Litigation | X | Unknown |
| Wiggins, Timothy | | 5650 Ogontz Avenue | | Philadelphia | PA | 19141 | | Litigation | X | Unknown |
| Wignall, Cleo | | 659 N 200 E | | Spanish Fork | UT | 84660 | | Litigation | X | Unknown |
| Wilbanks, Robin | | 107 N. Walnut St. | | Kennett | MO | 63857 | | Litigation | X | Unknown |
| Wilburn, Paralee | | 3693 Tutwiler Ave | | Memphis | TN | 38122 | | Litigation | X | Unknown |
| Wilcott, Pamela | | 1747 N Folk | | Decatur | IL | 62526 | | Litigation | X | Unknown |
| Wilcox, Roger | | 609 5th Key Drive | | Fort Lauderdale | FL | 33304 | | Litigation | X | Unknown |
| Wilcox, Tyron | | 18 S. 38th St. | | Louisville | KY | 40211 | | Litigation | X | Unknown |
| Wilder, Barry | | 346 Pleasantdale Rd. | | Rutland | MA | 01543 | | Litigation | X | Unknown |
| Wilder, Jerry | | 1906 Pebble Brook Dr | | O'Fallon | MO | 63366 | | Litigation | X | Unknown |
| Wiley, Beulah | | 695 S. Norton Avenue, #103 | | Los Angeles | CA | 90005 | | Litigation | X | Unknown |
| Wiley, Peggy | | PO Box 29807 | | New Orleans | LA | 70189 | | Litigation | X | Unknown |
| Wiley, Steven | | 1502 9th Street SW | | mason | IA | 50401 | | Litigation | X | Unknown |
| Wilhite, Winona | | 1661 Glensboro Road | | Lawrenceburg | KY | 40342 | | Litigation | X | Unknown |
| Wilkerson, Anastasia Suzanne | | 3892 Ridge Road | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Wilkerson, Dona | | 8704 Pettysville Road | | Pinckney | MI | 48169 | | Litigation | X | Unknown |
| Wilkerson, Nishea | | 3021 W Page St. | | Philadelphia | PA | 19121 | | Litigation | X | Unknown |
| Wilkerson, Willie | | 11516 College Street | | Detroit | MI | 48205 | | Litigation | X | Unknown |
| Wilkerson-Caver, Pamela Annette | | 3892 Ridge Road | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Wilkes, Robert J. | | 519 Willow Street | | Pottstown | PA | 19464 | | Litigation | X | Unknown |
| Wilkins, Joe C. | | 1545 Mt. Hood | | Las Vegas | NV | 89110 | | Litigation | X | Unknown |
| Wilkins, Scott Alan | | 4291 Langston Pl. | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| Wilkins, Travia | | 13501 Hillrod Lane | | Upper Marlboro | MD | 20774 | | Litigation | X | Unknown |
| Wilkinson, Dena | | 16 Pine Drive | | Savannah | GA | 31405 | | Litigation | X | Unknown |
| Wilkinson, Dianne | | 6154 Mission Blvd.- Space 37 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Wilkinson, Robert | | 669 Elaine Drive | | West Jefferson | OH | 43162 | | Litigation | X | Unknown |
| Wilkinson, Tonda | | 1024 Bayside Dr. #167 | | Newport Beach | CA | 92660 | | Litigation | X | Unknown |
| Wilks, Alvin | | 1327 San Andres | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Wilks, James | | 1439 Acorn Court | | Missouri City | TX | 77489 | | Litigation | X | Unknown |
| Wilks, Jimmy | | 4314 Leaflock Ln. | | Houston | TX | 77450 | | Litigation | X | Unknown |
| Willard, Friederike | | 2214 Versailles Ct | | Henderson | NV | 89074 | | Litigation | X | Unknown |
| Willard, Susan | | 1378 Vanderbeck Ln | | Woodburn | OR | 97071 | | Litigation | X | Unknown |
| Willard, Velia | | 7832 Hillrose St | | Sunland | CA | 91040 | | Litigation | X | Unknown |
| Willems, John T. | | PO Box 298 | | Yermo | CA | 92398 | | Litigation | X | Unknown |
| Williams Davis, Mia | | P.O. Box 23982 | | Savanna | GA | 31403 | | Litigation | X | Unknown |
| Williams Jr., McKinley | | 2818 Anzio Drive | | Dallas | TX | 75224 | | Litigation | X | Unknown |
| Williams, Alberta | | 456 W. Techenor St | | Compton | CA | 90220 | | Litigation | X | Unknown |
| Williams, Antonia | | 3301 Creekwood Drive Apt D-25 | | Nashville | TN | 37201 | | Litigation | X | Unknown |
| Williams, Bernadette | | 7800 Windward Ct. | | New Orleans | LA | 70128 | | Litigation | X | Unknown |
| Williams, Billy | | 4005 Western Heights Ave. | | Oklahoma City | OK | 73179 | | Litigation | X | Unknown |
| Williams, Carol | | 3286 Caley Mill Ct | | Powder Springs | GA | 30127 | | Litigation | X | Unknown |
| Williams, Ceolia | | 2831 Iris Valley Way | | Houston | TX | 77038 | | Litigation | X | Unknown |
| Williams, Cheryl | | 19185 Lenore Street, Apt. 308 | | Detroit | MI | 48219 | | Litigation | X | Unknown |
| Williams, Deanna | | 146 Main St., Apt. 3 | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Williams, Di Anne | | 3204 Birdseye Cr. | | Gulf Breeze | FL | 32563 | | Litigation | X | Unknown |
| Williams, Donesha | | RTS - PO Box 150120 | | Tulsa | OK | 74115 | | Litigation | X | Unknown |
| Williams, Donna | | 1310 Putnam St | | Hattiesburg | MS | 39401 | | Litigation | X | Unknown |
| Williams, Dudley | | 408 N Fielder Rd Apt 120 | | Arlington | TX | 76012-3841 | | Litigation | X | Unknown |
| Williams, Elnora | | 14807 Eastwood Ave. | | Lawndale | CA | 90260 | | Litigation | X | Unknown |
| Williams, Eric | | RTS - 2466 Calle Aquamarina | | San Clemente | CA | 92673 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Eric | | 4529 Dakota Trail | | St. Charles | MO | 63304 | | Litigation | X | Unknown |
| Williams, Eugene, Jr | | 4614 Woodbury Dr. | | Colorado Springs | CO | 80915 | | Litigation | X | Unknown |
| Williams, Felmer | | 520 Perry Street | | Helena | AR | 72342 | | Litigation | X | Unknown |
| Williams, Gregory | | 24802 Petaluma Lane | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Williams, Jacquelene | | 7370 Drew Cr. # 4 | | Westland | MI | 48185 | | Litigation | X | Unknown |
| Williams, Jacqueline | | 2425 N. 31st Street | | Philadelphia | PA | 19132 | | Litigation | X | Unknown |
| Williams, James | | 5372 Doris Way | | Torrance | CA | 90505 | | Litigation | X | Unknown |
| Williams, Janice | | 7016 Antler Lane | | Harrison | TN | 37341 | | Litigation | X | Unknown |
| Williams, Jerry | | 1838 Walnut St. | | Arkadelphia | AR | 71923-6606 | | Litigation | X | Unknown |
| Williams, Johnie | | 9036 Combs Road | | North Bloomfield | OH | 44450 | | Litigation | X | Unknown |
| Williams, Johnny | | 515 North Hill Street | | Greeneville | TN | 37745 | | Litigation | X | Unknown |
| Williams, Katherine | | 1116 Hwy 42 | | Petal | MS | 39465 | | Litigation | X | Unknown |
| Williams, Keysha R. | | 640 16th St. Apt. 1104 | | San Diego | CA | 92101 | | Litigation | X | Unknown |
| Williams, Kyle | | 7425 Villanova Street | | Dallas | TX | 75225 | | Litigation | X | Unknown |
| Williams, Linsten | | 8836 Goldfields Dr. | | Charlotte | NC | 28227 | | Litigation | X | Unknown |
| Williams, Lorraine | | 8501 I 101 Service Rd. Apt. 17- I | | New Orlean | OK | 70126 | | Litigation | X | Unknown |
| Williams, Mark | | 423 E. Mendocino Street | | Altadena | CA | 91001 | | Litigation | X | Unknown |
| Williams, Mary | | 16045 Coghill Drive | | Northville | MI | 48168 | | Litigation | X | Unknown |
| Williams, Mikell | | 612 W. 30th Ave. | | Covington | LA | 70434 | | Litigation | X | Unknown |
| Williams, Nicole | | 401 Elm Street, Apt. 9 | | Quincy | IL | 62301 | | Litigation | X | Unknown |
| Williams, Odessa | | 3889 Birchmeadow Cove | | Memphis | TN | 38115 | | Litigation | X | Unknown |
| Williams, Pamela | | 1517 N Cobb Drive | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Williams, Phyllis | | 219 Foster Drive | | Oswego | IL | 60543 | | Litigation | X | Unknown |
| Williams, Robert | | 4505 Kaniksu Court | | Missoula | MT | 59803 | | Litigation | X | Unknown |
| Williams, Robert | | 10 Davidson Ave | | Savannah | GA | 31419 | | Litigation | X | Unknown |
| Williams, Roy | | 206 South 22nd Ave. | | Paragould | AR | 72450 | | Litigation | X | Unknown |
| Williams, Roydell | | 918 Marina Street | | Nashville | TN | 37206 | | Litigation | X | Unknown |
| Williams, Sandra | | 24802 Petaluma Lane | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Williams, Sandra | | 3611 E 3920 North | | Kimberly | ID | 83341 | | Litigation | X | Unknown |
| Williams, Sharmel L. | | 10276 Sycamore Canyon Road | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| Williams, Sheila | | 12015 S. Figueroa, Apt. 110 | | Los Angeles | CA | 90061 | | Litigation | X | Unknown |
| Williams, Stevenson | | 8317 Sinkler Ct. | | N. Charleston | SC | 29418 | | Litigation | X | Unknown |
| Williams, Suneel | | 461 Mayfield Ln. | | Aurora | IL | 60504 | | Litigation | X | Unknown |
| Williams, Susan | | 455 Maplecliff Drive | | Stone Mountain | GA | 30088 | | Litigation | X | Unknown |
| Williams, Thomas | | 429 Moore Place | | Dover | DE | 19901 | | Litigation | X | Unknown |
| Williams, Timothy | | RTS - 376 Skyline View Drive | | Collinsville | IL | 62234 | | Litigation | X | Unknown |
| Williams, Troy | | 1609 Orchid St. | | Lake Charles | LA | 70601 | | Litigation | X | Unknown |
| Williams, Walter | | 1225 Eagle Place | | Cedar Hill | TX | 75104 | | Litigation | X | Unknown |
| Williamson, Estell | | 17573 S. Keene | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Williamson, James A. | | 17513 S. Keene | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Williamson, Nellie | | 2025 Hobbton Highway | | Clinton | NC | 28328 | | Litigation | X | Unknown |
| Willingham, Erma | | 13901 Tommy Smith Rd. | | Conroe | TX | 77306 | | Litigation | X | Unknown |
| Willingham, Tammy | | 394 Bethlehem Church Road | | Shelbyville | TN | 37160 | | Litigation | X | Unknown |
| Willis, Amber | | 3432 70th Glen East | | Palmetto | FL | 34221 | | Litigation | X | Unknown |
| Willis, Erica | | 5007 Streator Drive | | Columbus | GA | 31907 | | Litigation | X | Unknown |
| Willis, Teresa | | 3220 Merlot Drive | | Lakeland | FL | 33811 | | Litigation | X | Unknown |
| Willmond, Martha | | 19942 E. 766 Rd. | | Tahlequah | OK | 74464 | | Litigation | X | Unknown |
| Willoughby, Neal | | PO BOX 1052 | | San Mateo | FL | 32187 | | Litigation | X | Unknown |
| Wills, Roy J. | | 502 East Moorehaven Dr. | | Carson | CA | 90746 | | Litigation | X | Unknown |
| Wills, William | | 514 Forrest Circle Drive | | Douglas | GA | 31533 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilson Jr., Norman | | 260 Highland Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Wilson, Arwen | | 2112 Easthaven Dr. Apt 223 | | Pasadena | TX | 77506 | | Litigation | X | Unknown |
| Wilson, Barbara J. | | 4119 Muirfield Rd., #B | | Los Angeles | CA | 90008 | | Litigation | X | Unknown |
| Wilson, Bobbie | | 260 Highland Way | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Wilson, Cathy | | PO Box 155 | | Briceville | TN | 37710 | | Litigation | X | Unknown |
| Wilson, Cave and Jeanette | | 172 Green St. | | East Aurora | NY | 14052 | | Litigation | X | Unknown |
| Wilson, Clifford | | 1136 Sierra Drive | | Pampa | TX | 79065 | | Litigation | X | Unknown |
| Wilson, Dan | | 531 Chippewa Court | | Kechi | KS | 67067 | | Litigation | X | Unknown |
| Wilson, Dave | | 220 N. Cottonwood Drive | | Gilbert | AZ | 85234 | | Litigation | X | Unknown |
| Wilson, Donald | | 29 Bermuda Avenue | | Lake Havasu City | AZ | 86403 | | Litigation | X | Unknown |
| Wilson, Douglass | | 385 Knox McRae Dr. | | Titusville | FL | 32780 | | Litigation | X | Unknown |
| Wilson, Florence | | 1005 Luther Street SE | | Atlanta | GA | 30315 | | Litigation | X | Unknown |
| Wilson, Henry Lawrence | | 1255 Salmon River Road | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Wilson, Jimmy | | 4753 Sierra Drive | | Maiden | NC | 28650 | | Litigation | X | Unknown |
| Wilson, Karen | | 507 South Mebane Street | | Burlington | NC | 27215 | | Litigation | X | Unknown |
| Wilson, Kendra | | 817 N. Bentalou St. | | Baltimore | MD | 21216 | | Litigation | X | Unknown |
| Wilson, Kevin | | 14 Puritan Lane | | Center Ossipee | NH | 03814 | | Litigation | X | Unknown |
| Wilson, Mark | | 5356 Tewkesbury Trace | | Tallahassee | FL | 32309 | | Litigation | X | Unknown |
| Wilson, Melvin | | 108 McDonald Blvd. | | Belleville | IL | 62226 | | Litigation | X | Unknown |
| Wilson, Nancy | | 1012 Aston Ave. | | Santa Rosa | CA | 95404 | | Litigation | X | Unknown |
| Wilson, Prince | | 221 East Coolidge Avenue Apt 1 | | Modesto | CA | 95350 | | Litigation | X | Unknown |
| Wilson, Ronald | | 348 Wendling Blvd. | | Gallatin | TN | 37066-6718 | | Litigation | X | Unknown |
| Wilson, Ruby | | 100 Jackson St | | Late City | SC | 29560 | | Litigation | X | Unknown |
| Wilson, Ruth E. | | 74257 Zircon Circle West | | Palm Desert | CA | 92260-2245 | | Litigation | X | Unknown |
| Wilson, Sandra Joyce | | 4476 Vermont Street | | San Bernadino | CA | 92407 | | Litigation | X | Unknown |
| Wilson-Dey, Deborah | | 1301 Lake Land Ave Apt. I42 | | Bristol | PA | 19007 | | Litigation | X | Unknown |
| Wiltz, Debra | | 1129 Steven Wiltz Rd. | | St. Martinville | LA | 70582 | | Litigation | X | Unknown |
| Wiltz, Terje | | 5278 Bridge Street Highway | | Saint Martinville | LA | 70582 | | Litigation | X | Unknown |
| Wimmer, Frank | | 94 Cross Wind Drive | | Shrewsbury | PA | 17361 | | Litigation | X | Unknown |
| Windhausen, Frank R. | | 815 E. Kettering Street | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| Winfield, Francis | | 14853 S. Broadway St. | | Glenpool | OK | 74033 | | Litigation | X | Unknown |
| Winfield, Shiela | | 420 Vailview Dr. | | Nashville | TN | 37207 | | Litigation | X | Unknown |
| Wingate, George | | 3016 Manatee Road | | Tavares | FL | 32778 | | Litigation | X | Unknown |
| Wingert, Kathleen | | 1836 Avenida Feliciano | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Wingert, Kathleen H. | | 1836 Avenida Feliciano | | Rancho Palos Verdes | CA | 90275 | | Litigation | X | Unknown |
| Wingert, Roger | | 454 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Wingert, Thomas | | 454 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Wingo, Stephen | | 2312 Bledsoe Lane Apt 210 | | Las Vegas | NV | 89156 | | Litigation | X | Unknown |
| Wingrove, Lydia | | 15138 Orizaba Ave. | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Winhoven, Susan | | 3860 NE 60th Ct. | | Silver Springs | FL | 34488 | | Litigation | X | Unknown |
| Winstead, Robert | | 2020 Ashby Rd., #77 | | Merced | CA | 95348 | | Litigation | X | Unknown |
| Winston, Brenda | | 3211 Oswego Drive | | Chattanooga | TN | 37406 | | Litigation | X | Unknown |
| Winter, James | | PO Box 73 | | Wendell | MN | 56590 | | Litigation | X | Unknown |
| Winters, Euwell | | 4036 Laurie Jo Drive SW | | Marrietta | GA | 30008 | | Litigation | X | Unknown |
| Winters, George Shannon | | 29170 Heathercliff Rd, #1 | | Malibu | CA | 92605 | | Litigation | X | Unknown |
| Winters, Richard | | 21 Acacia Street | | Clearwater Beach | FL | 33767 | | Litigation | X | Unknown |
| Wirth, John | | 6974 West Rose Lane | | Glendale | AZ | 85303 | | Litigation | X | Unknown |
| Wischmann, Barbara | | 309 N 23rd St | | Ashland | NE | 68003 | | Litigation | X | Unknown |
| Wise, Nancy | | 204 Liberty Square Dr. Apt. 8 | | Troy | IL | 62294 | | Litigation | X | Unknown |
| Wissink, Ronald | | PO BOX 335 | | Walsenburg | CO | 81089 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Withers, Nora | | 7423 Nyland | | Fredericksburg | VA | 22408 | | Litigation | X | Unknown |
| Witherspoon, Victor Lemon | | 18140 10th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Witkowski, Jen | | 712 Fletcher St. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Witsell, Erica | | 16 Smoke Tree Road | | Candler | NC | 28715 | | Litigation | X | Unknown |
| Witte, Wilbert | | 1337 Neans Drive | | Austin | TX | 78758 | | Litigation | X | Unknown |
| Wittels, David | | 6 Fairway Oval | | Spring Valley | NY | 10977 | | Litigation | X | Unknown |
| Woehr, Robert | | 7173 Orange Drive, Apt. 105-B | | Davie | FL | 33314 | | Litigation | X | Unknown |
| Wofford, Terrisia | | 1402 Stephenson St. | | Fortworth | TX | 76102 | | Litigation | X | Unknown |
| Wohlers, Thelma | | 613 Wohlers Lane | | Franklin | IL | 62638 | | Litigation | X | Unknown |
| Wolcott, Paul and Donna | | 144 Moore Ave. | | Kenmore | NY | 14223 | | Litigation | X | Unknown |
| Woldanski, Gregory L. | | 28638 Lupine St. | | Castaic | CA | 91384 | | Litigation | X | Unknown |
| Wolfe, Michael | | 104 Stinson Road | | Dermott | AR | 71638 | | Litigation | X | Unknown |
| Womack, Bonnie | | 1709 Whisperwood Street | | Albany | GA | 31721 | | Litigation | X | Unknown |
| Womack, Janice | | 5786 59th Ct SE | | Salem | OR | 97317 | | Litigation | X | Unknown |
| Womack, Joyce | | P.O. Box 186 | | McAndrews | KY | 41543 | | Litigation | X | Unknown |
| Womble, Nancy | | 214 Chinquapi Ln | | Mt. Ulla | NC | 28125 | | Litigation | X | Unknown |
| Wond, Herman | | 6643 106th Street | | Ewa Beach | HI | 96706 | | Litigation | X | Unknown |
| Wong, William | | 15200 Bent Creek Road | | Amelia Ct HSe | VA | 23002 | | Litigation | X | Unknown |
| Woo, Judy | | 1621 Tasker | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Wood, Billie | | 152 Hazelwood Drive | | Forest City | NC | 28043 | | Litigation | X | Unknown |
| Wood, Cecilia | | 34 Commodore Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Wood, Debra | | 1019 Madison Ave | | Cheyenne | WY | 82001 | | Litigation | X | Unknown |
| Wood, Gail | | 9225 82nd Avenue N Villa #422 | | Seminole | FL | 33777 | | Litigation | X | Unknown |
| Wood, Larry | | 324 West Coal | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Wood, Lenora | | 505 North Main Street | | Rockford | IL | 61103 | | Litigation | X | Unknown |
| Wood, Mary | | 2625 Ozark Dr. | | Lebanon | MO | 65536 | | Litigation | X | Unknown |
| Wood, William G. | | 916 E. Green Acres | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| Woodard, Ricky | | 8511 Engleman Lane | | Spotsylvania | VA | 22551 | | Litigation | X | Unknown |
| Woodberry, Arthur Ray | | 5741 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Woodberry, Carol Yvonne | | 5741 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Woodcock, Helen | | 229 Chicago Ave. | | Valparaiso | FL | 32580 | | Litigation | X | Unknown |
| Woodcock, Kevin | | 1201 Rosedale Street | | Alma | MI | 48801-2826 | | Litigation | X | Unknown |
| Woodman, James | | 1221 T Street | | Eureka | CA | 95501 | | Litigation | X | Unknown |
| Woods Richard, Evelyn | | 249 Tunis Road | | Oakland | CA | 94603 | | Litigation | X | Unknown |
| Woods, Fred | | 176 South Kidder Lane | | Winchester | IN | 47394 | | Litigation | X | Unknown |
| Woods, Larry | | 8930 County Road 76 | | Rogersville | AL | 35652 | | Litigation | X | Unknown |
| Woods, Orvie | | PO Box 467 | | Orangevale | CA | 95662 | | Litigation | X | Unknown |
| Woods, Parnell | | 828 W. 73rd Street | | Los Angeles | CA | 90044 | | Litigation | X | Unknown |
| Woods, Rowland F. | | 38301 11th St. East, Apt. 1 | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Woods, Tony | | 3114 Moorewood Drive | | Nashville | TN | 37207 | | Litigation | X | Unknown |
| Woodward, Stephen | | 137 Washboard Rd. | | Aiken | SC | 29801 | | Litigation | X | Unknown |
| Wooldridge, Louis | | 24726 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Wootan, Delia | | 108 Back 9 Terrace | | Rio Rico | AZ | 85648 | | Litigation | X | Unknown |
| Worden, Lois | | 251 W. Warlow Dr., Apt B7 | | Gillette | WY | 82716 | | Litigation | X | Unknown |
| Workiewycz, Albina "Elizabeth" | | 801 S. Calle Escondido | | Tucson | AZ | 85748 | | Litigation | X | Unknown |
| Workman, Jackie | | 4446 Midway Rd. | | Yawkey | WV | 25573 | | Litigation | X | Unknown |
| Worles, Lonell | | 23227 Mapleridge Drive | | Southfield | MI | 48075 | | Litigation | X | Unknown |
| Worsham, Jack | | 1808 Worshom Place | | Greensboro | NC | 27408 | | Litigation | X | Unknown |
| Worthington, Jr., Edward | | 310 Calzada de Bougainvillea | | Marathon | FL | 33050 | | Litigation | X | Unknown |
| Worthy, Lishastas | | P.O. Box 492 | | Cordele | GA | 31010 | | Litigation | X | Unknown |

Schedule EF/2.03
Non-priority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wren, Michelle | | 707 Live Oak Street | | Gatesville | TX | 76528 | | Litigation | X | Unknown |
| Wright, Angela | | 150 E. Delaware Ave. - Apt. #F | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| Wright, Jacqueline | | 305 Canady Street | | Fayetteville | NC | 28306 | | Litigation | X | Unknown |
| Wright, James | | 606 W. Park Ave., Apt. H2 | | Savannah | MO | 64485 | | Litigation | X | Unknown |
| Wright, Johnnie | | 2057 E. 41st St. | | Savannah | GA | 31404 | | Litigation | X | Unknown |
| Wright, Joyce | | 2435 Saguaro Ln. | | Kannapolis | NC | 28083 | | Litigation | X | Unknown |
| Wright, Retha M. | | 3057 Marbella Lane | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Wright, S., Jr. | | 37934 E. 17th St. | | Palmdale | CA | 93550 | | Litigation | X | Unknown |
| Wright, Sam | | P O Box 18 | | De Kalb | TX | 75559 | | Litigation | X | Unknown |
| Wright, Stephanie | | 3003 Hunters Way | | Memphis | TN | 38115 | | Litigation | X | Unknown |
| Wright, Stephen | | 115 Meadow Ln. | | Greensburg | KY | 42743 | | Litigation | X | Unknown |
| Wright, Valerie | | 159 West Hoke Road | | Raeford | NC | 28376 | | Litigation | X | Unknown |
| Wright, William | | PO Box 325 | | Ganado | TX | 77962 | | Litigation | X | Unknown |
| Wright, Willis | | 201 Hollywood St. | | Valdosta | GA | 31601-5040 | | Litigation | X | Unknown |
| Wright-Mays, Judy | | 601 Hwy 61 South | | Wapello | IA | 52653 | | Litigation | X | Unknown |
| Wrobleski, Beverly | | 8201 45th Ave. N. #509 | | New Hope | MN | 55428 | | Litigation | X | Unknown |
| Wu, Guong Rong | | 11-1 Tianfu Rd #605 | | Guan | | | China | Litigation | X | Unknown |
| Wu, Han Jie | | 754-6 Dong Feng Dong Road, #1202 | | Guangzhou | | | China | Litigation | X | Unknown |
| Wudrick, Kenneth | | 9782 Eastwood Circle | | Villa Park | CA | 92861 | | Litigation | X | Unknown |
| Wullbrandt, Edwin | | 26 Fairfax Village | | Harrisburg | PA | 17112 | | Litigation | X | Unknown |
| Wuornos, Ronald | | PO Box 1226 | | Coats | NC | 27521 | | Litigation | X | Unknown |
| Wyatt, Andrea | | 102 Utopia Dr. | | Port Gibson | MS | 39150 | | Litigation | X | Unknown |
| Wyatt, Carolyn | | 2426 W. Illinois Street | | Evansville | IN | 47712 | | Litigation | X | Unknown |
| Wyatt, Cora | | P.O. Box 33 | | Benton | MS | 39039 | | Litigation | X | Unknown |
| Wyatt, Juanita | | 1270 Corbova, #6 | | Pasadena | CA | 91106 | | Litigation | X | Unknown |
| Wyatt, Phillip | | 1921 3rd Ave, Apt. 402 | | Seattle | WA | 98101 | | Litigation | X | Unknown |
| Wyatt, Phillip | | RTS - 87 N. Gould Road | | Columbus | OH | 43209 | | Litigation | X | Unknown |
| Wycinsky, Craig | | 24881 S. Seas Blvd. | | Bonita Springs | FL | 34134 | | Litigation | X | Unknown |
| Wyer, George | | 75 South Main Street | | Roseville | OH | 43777 | | Litigation | X | Unknown |
| Wyer, Priscilla | | PO Box 15 | | Glasgow | WV | 25086 | | Litigation | X | Unknown |
| Wynant, Mark | | 3370 Dean Lake NE | | Gran Rapids | MI | 49525 | | Litigation | X | Unknown |
| Wynn, Annie Jemison | | 3901 Briggs St.- Apt. 119 | | Jurupa Valley | CA | 92509 | | Litigation | X | Unknown |
| Wyse, Catherine | | P.O. Box 96 | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Wyse, Ken | | 3514 East 2075 Road | | Wedron | IL | 60557 | | Litigation | X | Unknown |
| Wyse, Norman | | 3066 E. 1929th Road | | Ottawa | IL | 61350 | | Litigation | X | Unknown |
| Xia, Jie | | LiYingju #C1302 Da Dao South | | Guangzhou | | 510300 | China | Litigation | X | Unknown |
| Xie, Hong Hua | | 54 Hailian Rd #767 | | Guangzhou | | | China | Litigation | X | Unknown |
| Xu, Xian Zhen | | 399 Lingjiang Da Dao #9590 | | Guangzhou | | | China | Litigation | X | Unknown |
| Yacullo, Audrey | | 10805 S Twenty Mile Road Unit 106 | | Parker | CO | 80134 | | Litigation | X | Unknown |
| Yandel, Johnnie | | 130 E. Spruce Street | | Washington | PA | 15301 | | Litigation | X | Unknown |
| Yanez, Armando | | 18841 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Yanez, Regina | | 928 Justeford Lane | | Pflugerville | TX | 78660 | | Litigation | X | Unknown |
| Yankowski, Judy | | 2402 Poplar St. | | Hanover | PA | 17331 | | Litigation | X | Unknown |
| Yanzanes, Emilia | | 1010 Rosemary Blvd. Apt. 406 | | Akron | OH | 44306 | | Litigation | X | Unknown |
| Yap, Richard | | 24738 Carmel Drive | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Yardley, Edward | | RTS - 926 E. 8th Avenue, #18 | | Spokane | WA | 99202 | | Litigation | X | Unknown |
| Ybarra- III, Jesse | | 15078 Joshua Tree Court | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| Ybarra Jr., Jesse | | 649 S. K Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Ybarra, Brenda Ruth | | 649 S. K Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| Ybarra, Claudio | | 460 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditors
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Ybarra, Patsy | | 460 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Ybarra, Phillip Steven | | 329 North Clifford Ave.- Apt. 2 | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| Ybarra, Tanya LeeAnn | | 4375 Ridgewood Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ybarra, Timothy Matthew | | 4375 Ridgewood Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Ybarra-Tialavea, Jessica | | 1606 Eudora Avenue | | Wilmington | CA | 90744-1218 | | Litigation | X | Unknown |
| Ye, Jai Wei | | 161-4 Tianfu Rd #2002 | | Guangzhou | | | China | Litigation | X | Unknown |
| YE, Sheng Feng | | 10 Miaoqian Zhi Jie #903 | | Guangshou | | 510080 | China | Litigation | X | Unknown |
| Ye, Wen Sun | | 161-4 Tianfu Rd #2002 | | Guangzhou | | | China | Litigation | X | Unknown |
| Yearby, Linda | | 25351 N. Gold Ridge Dr. | | Castro Valley | CA | 94552 | | Litigation | X | Unknown |
| Yeates, Kathleen | | 297 Newfield St. | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Yi, Alden | | 536 Calle Mayor | | Redondo Beach | CA | 90277 | | Litigation | X | Unknown |
| Yi, Edwin | | 536 Calle Mayor | | Redondo Beach | CA | 90277 | | Litigation | X | Unknown |
| Yi, Kyung | | 536 Calle Mayor | | Redondo Beach | CA | 90277 | | Litigation | X | Unknown |
| Yi, Sang | | 536 Calle Mayor | | Redondo Beach | CA | 90277 | | Litigation | X | Unknown |
| Yi, Wan | | 8000 Pineville Circle | | Castro Valley | CA | 94552 | | Litigation | X | Unknown |
| Yniguez, Gilbert | | 4025 W. 184th St. | | Torrance | CA | 90504 | | Litigation | X | Unknown |
| Yniguez, Raymond | | 2000 San Gabriel Ave.- Apt #302 | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| Yochum, Theodore | | 79 Peter Street | | Buffalo | NY | 14207 | | Litigation | X | Unknown |
| Yoder, Barbara | | 22 Robert R. Kasin Way | | Beacon | NY | 12508 | | Litigation | X | Unknown |
| Yohannes, Carolyn | | 510 Main Street Apt 1034 | | New York | NY | 10044 | | Litigation | X | Unknown |
| York, Conner | | 7219 Exeter St. # 8 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| York, Hunter | | 7219 Exeter St. # 8 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| York, Yolanda | | 4717 County Avenue Apt. #1114 | | Texarkana | AK | 71854 | | Litigation | X | Unknown |
| Yound, Sandra | | 1695 Dakin Ave | | Simi Valley | CA | 93065 | | Litigation | X | Unknown |
| Young | | 1712 N Niagra St | | Burbank | CA | 91505 | | Litigation | X | Unknown |
| Young Jr, David | | 191 West 2nd Street- Apt. 601 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Young, Bruce | | 8 Steeplechase Drive | | Doylestown | PA | 18901 | | Litigation | X | Unknown |
| Young, David C. | | 1709 Roosevelt- #4 | | Los Angeles | CA | 90006 | | Litigation | X | Unknown |
| Young, Deborah | | 10505 Cloverdale Avenue | | Ferndale | MI | 48220 | | Litigation | X | Unknown |
| Young, Derry | | 8146 Misty Lane | | Murfreesboro | TN | 37129 | | Litigation | X | Unknown |
| Young, Elizabeth | | PSC 78 # 3093 | | APO AP | | 96326-0030 | | Litigation | X | Unknown |
| Young, Gary | | 3937 School Section #6 Condo | | Cincinnati | OH | 45211 | | Litigation | X | Unknown |
| Young, James | | 303 Avenue D | | Converse | TX | 78109 | | Litigation | X | Unknown |
| Young, James | | 2375 Brickyard Road | | Beaumont | TX | 77703 | | Litigation | X | Unknown |
| Young, Kacie | | PO Box 1155 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Young, Nicole | | 191 West 2nd Street- Apt. 601 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Young, Norma Jean | | 191 West 2nd St. #601 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| Young, Raymond | | PO Box 1155 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Young, Rayniesha | | PO Box 1155 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| Young, Robert | | 1920 Roan Rd | | Henderson | NV | 89002 | | Litigation | X | Unknown |
| Young, Stacey | | 173 Bowen Mill Hwy., Apt. 101 | | Fitzgerald | GA | 31750 | | Litigation | X | Unknown |
| Young, Tameka Shannel | | 1196 Bridgeport Road | | Pinola | MS | 39149 | | Litigation | X | Unknown |
| Young, William | | 220 E Water Street | | Flemingsburg | KY | 41041 | | Litigation | X | Unknown |
| Young, William | | 148 Bill Rd. | | Piney Flats | TN | 37686 | | Litigation | X | Unknown |
| Youse, Edward | | 1801 Surrey Rd | | Oreland | PA | 19075 | | Litigation | X | Unknown |
| Yracheta, Anita | | 445 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Yracheta, Daniel | | 445 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Yracheta, Danielle | | 445 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Yracheta, Matthew | | 445 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Yrigoyen, Robert | | 830 10th St | | Hermosa Beach | CA | 90254 | | Litigation | X | Unknown |

Schedule EF/2.03
Nonpriority Unsecured Creditor
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Yuri, Hendrix | | 3418 Sunnyside Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| Zacarias III, Pedro | | 24741 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Zachowicz and family, Charles and Doreen | | 294 Wadsworth Ave. | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Zaman, Faisal | | 39-11 62nd Street Apt 3 | | Woodside | NY | 11377 | | Litigation | X | Unknown |
| Zambetti, Thomas | | 4488 Alderport Drive | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |
| Zamora Jr., Ernest | | 4388 Mapleton Circle | | Jurupa Valley | CA | 92509 | | Litigation | X | Unknown |
| Zamora Jr., Jonathan Adrian | | 30452 Warmlodge Ct. | | Menifee | CA | 92584 | | Litigation | X | Unknown |
| Zamora, Benjamin | | 1219 W. R Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Zamora, Blanca | | 1219 W. R Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Zamora, Bonnie A. | | P.O. Box 338 | | Weldon | CA | 93283 | | Litigation | X | Unknown |
| Zamora, Cheryl | | 3126 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Zamora, Ernest | | 26604 Ward St #3 | | Highland | CA | 92346 | | Litigation | X | Unknown |
| Zamora, Jacqueline | | 30452 Warmlodge Ct | | Menifee | CA | 92584 | | Litigation | X | Unknown |
| Zamora, Leopoldo | | 1219 W. R Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Zamora, Lydia | | 24602 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Zamora, Mona | | 24602 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Zamora, Raul | | 367 West 1825 North | | North Ogden | UT | 84414 | | Litigation | X | Unknown |
| Zamora, Ruben | | 9265 63rd Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Zamora, Salvador A. | | 24602 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Zamora, Salvador H. | | 24602 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Zamora, Samuel | | 1219 W. R Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| Zamora, Vironica Irene | | 30452 Warm Lodge Court | | Menifee | CA | 92584 | | Litigation | X | Unknown |
| Zangara, Jerome | | 8501 Snakedance Ct NE | | Albuquerque | NM | 87111 | | Litigation | X | Unknown |
| Zapor, Brian | | 40 Oak Terrace | | Mapleville | RI | 02839 | | Litigation | X | Unknown |
| Zaragoza, Juan Oliveras | | 6364 Tournament Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Zaragoza, Tina | | 700 Memorial Way Apt 6 | | Hayward | CA | 94541 | | Litigation | X | Unknown |
| Zatarain-Madrid, Joseph | | 24726 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| Zatyko, Judith A. | | 78 Dunlop | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Zatyko, Mary J. | | 78 Dunlop | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Zaveckas, Mary | | 50 N Lecato Avenue | | Audubon | NJ | 08106 | | Litigation | X | Unknown |
| Zayas, Andres De Armas | | 2384 Paulding Avenue- Apt. #6B | | Bronx | NY | 10469 | | Litigation | X | Unknown |
| Zech, Karl | | 17 Twisted Oak Trail | | Shalamar | FL | 32579 | | Litigation | X | Unknown |
| Zeff, Rick | | 27465 Bay View Dr | | Malibu | CA | 90265 | | Litigation | X | Unknown |
| Zeisz, Barbara | | 284 Main St., Apt. 134 | | Tonawanda | NY | 14150 | | Litigation | X | Unknown |
| Zelenak Sr, August | | 6560 Nova Rd. | | Saint Cloud | FL | 34771 | | Litigation | X | Unknown |
| Zendejas, Michael | | 5820 Marmion Way # 226 | | Los Angeles | CA | 90042 | | Litigation | X | Unknown |
| Zendejas, Zackary | | 1119 N. Vail Ave. | | Montebello | CA | 90640 | | Litigation | X | Unknown |
| Zerance, John | | 408 South Enola Drive | | Enola | PA | 17025 | | Litigation | X | Unknown |
| Zhang, Wan Hua | | 17 Qiangui Da Jie #901 | | Guangzhou | | | China | Litigation | X | Unknown |
| Zhang, Ze Peng | | LiYingju #C1302 Da Dao South | | Guangzhou | | 510300 | China | Litigation | X | Unknown |
| Zhao, Daina by Zuo Ling Li | | 5646 Sultana | | Temple City | CA | 91780 | | Litigation | X | Unknown |
| Zhao, Qi | | 905 Winchester Blvd, #26 | | San jose | CA | 95128 | | Litigation | X | Unknown |
| Ziberoff, Randy | | 16291 Santa Anita Lane | | Huntington Beach | CA | 92649 | | Litigation | X | Unknown |
| Ziegler, Richard | | 329 Washington St | | Spring City | PA | 19475 | | Litigation | X | Unknown |
| Zimmerman, John | | 1800 River Road | | Pittston | PA | 18640 | | Litigation | X | Unknown |
| Zink, Anna | | 111 E. 5th Street | | Walsenburg | CO | 81089-2009 | | Litigation | X | Unknown |
| Zinstein, Hobart | | 7161 Silver Lake Blvd. Apt 303 | | Alexandria | VA | 22315 | | Litigation | X | Unknown |
| Zintzun, Victor Adrian | | 3873 Stoddard Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| Ziulkowski, John | | 2725 Hamstrom Rd | | Portage | IN | 46368 | | Litigation | X | Unknown |
| Zolkowski, Sarah | | 12470 N 57th Avenue | | Glendale | AZ | 85304 | | Litigation | X | Unknown |

Schedule EF 02.03
SCT
Priority Unsecured Claims
Attachment No. 1
Client List

| Name1 | Name2 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Zollman, Lynda | | 8347 First Avenue | | Babbit | MN | 55706 | | Litigation | X | Unknown |
| Zufelt, Roland | | 345 Ryndon, Unit 3 | | Elko | NV | 89801 | | Litigation | X | Unknown |
| Zulli, Sylvia | | 5 Fleet Ct. | | NorthPort | NY | 11768-1526 | | Litigation | X | Unknown |
| Zumaya, Braulio | | 28638 Maltby Avenue | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Zumaya, Diana Lee | | 28638 Maltby Avenue | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| Zweifel, Shirley | | 3633 Ice Age Drive | | Madison | WI | 53719 | | Litigation | X | Unknown |

Schedule EFG139
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A. A. | Valentin Mangasarian | | 1640 Scott Road | | Burbank | CA | 91504 | | Litigation | X | Unknown |
| A. B. | Ida Bowman | | RTS - 1716 Julie St. | | Marrero | LA | 70072 | | Litigation | X | Unknown |
| A. G. | Racheal Davis | | 45871 Pine Hollow Road | | Rogers | OH | 44455 | | Litigation | X | Unknown |
| A. M. | c/o Patti Federman | | 1508 E. Mahoney Ave. | | Mesa | AZ | 85204 | | Litigation | X | Unknown |
| A. M. | Socorro Flores | | 800 South Redlands Avenue | | Perris | CA | 92570 | | Litigation | X | Unknown |
| A. R. | Margaret Collaso | | 807 Dallas Street | | Wichita Falls | TX | 76301 | | Litigation | X | Unknown |
| A. S. | Brenda Scurlock | | 289 Clarington Ct. | | Lumber Bridge | NC | 28357 | | Litigation | X | Unknown |
| A. T. | Derek Alan Townsend | | 8410 Redheart St. | | Arlington | TX | 76002 | | Litigation | X | Unknown |
| A. W. | Keith Wilson | | 15 Old Greenwood Lane | | Fort Smith | AR | 72903 | | Litigation | X | Unknown |
| A.A. | Esther Luviano, as parent and guardian | | 7017 Barcelona Ave. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.A. | C/O Janice Allen | | 3708 Parkview St. | | Vicksburg | MS | 39180 | | Litigation | X | Unknown |
| A.B. | AMY JENEEN CLARK, AS PARENT AND GUARDIAN AD LITEM | | 2868 Locust Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| A.B. | BEATRIZ BANUELOS, AS PARENT AND GUARDIAN AD LITEM | | 19322 El Rivino Road Apartment 10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.B. | Bobbie Butts-Dunn | | 73 Deerborn Drive | | Aliso Viejo | CA | 92656 | | Litigation | X | Unknown |
| A.B. | DIAMANTINA BELMONTE, AS PARENT AND GUARDIAN AD LITEM | | P.O. Box 310626 | | Fontana | CA | 92331 | | Litigation | X | Unknown |
| A.B. | MIRNA GAXIOLA, AS PARENT AND GUARDIAN AD LITEM | | 5790 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.B. | Sylvia Ballardo | | 15000 Multiview Drive | | Lake Mathews | CA | 92570 | | Litigation | X | Unknown |
| A.C. | ALICIA CASAS, AS PARENT AND GUARDIAN AD LITEM | | 18475 Gregory Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.C. | Alicia Casas, as parent and guardian | | 18475 Gregory Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.C. | ARTURO CASAS | | 18475 Gergory Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.C. | DARLENE CUMMINGS, AS PARENT AND GUARDIAN AD LITEM | | 19322 El Rivino Road Apartment 10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.C. | EVELIA CONSTANTINO, AS PARENT AND GUARDIAN AD LITEM | | 324 West Nevada Street | | Ontario | CA | 91762 | | Litigation | X | Unknown |
| A.C. | GABRIELA CHAPA, AS PARENT AND GUARDIAN AD LITEM | | 24708 Fay Avenue | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| A.C. | GABRIELA CHAPA, AS PARENT AND GUARDIAN AD LITEM | | 24708 Fay Avenue | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| A.C. | Heather Armendarez | | 2851 South La Cadena Drive Space 209 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| A.C. | Iris Violeta Carlos | | 27655 Summerfield Lane | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| A.C. | Leola Gipson | | 487 W. Chase Ave | | El Cajon | CA | 92020 | | Litigation | X | Unknown |
| A.C. | Maria Leonor Dominguez | | 4294 Stanley Court | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| A.C. | TAMMY MEININGER, AS PARENT AND GUARDIAN AD LITEM | | 540 Kirk Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| A.C. | Yvonne Caballero | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.C. | Yvonne Caballero | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.D. | Edward De Leon | | 1074 Ardmore Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| A.D. | RONALD J. BUTLER , AS PARENT AND GUARDIAN AD LITEM | | 875 West 2nd Street | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| A.D. | Roseana Duron | | 1251 Massachussetts Ave.- Apt. 5 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| A.D. | Tammie Potter | | 4855 W. Colfax Ave. (Not a permanent address) | | Denver | CO | 80204 | | Litigation | X | Unknown |
| A.E. | Lucille Escobedo | | 7060 Skyview Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.F. | Christina Sanchez | | 6251 Jared Circle | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.F. | MARIA FONSECA, AS PARENT AND GUARDIAN AD LITEM | | 2669 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.F. | Maria Fonseca, as parent and guardian | | 2669 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.F. | Suzanne Fletcher | | 6519 Lassiter Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.F. | Valerie Franco | | 3263 Cannes Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| A.G. | AMANDA WRIGHT, AS PARENT AND GUARDIAN AD LITEM | | 19322 El Rivino Road Apartment 10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.G. | ANTHONY EMILIO GOMEZ | | 16560 Lemon Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| A.G. | Catherine Garibaldi | | 2136 Vicente Street | | San Francisco | CA | 94116 | | Litigation | X | Unknown |
| A.G. | Eira Castillejos | | P.O. Box 1126 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.G. | ELIDA GAMINO, AS PARENT AND GUARDIAN AD LITEM | | 18521 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.G. | Jeremiah Gilbert | | 11371 Boone Way | | Loma Linda | CA | 92354 | | Litigation | X | Unknown |
| A.G. | Navora Gomez | | 16560 Lemon Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| A.G. | ROMANA REGALADO, AS PARENT AND GUARDIAN AD LITEM | | 5748 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.G. | Rose Holley, as parent and guardian | | 6442 Rathko Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.G. | Vivian Reyes | | 23537 Christy Way | | Murrieta | CA | 92562 | | Litigation | X | Unknown |
| A.G. | Team G Capital LLC | | 3835 E Thousand Oaks Blvd Ste. R | | Westlake Village | CA | 91362 | | Litigation | X | Unknown |
| A.H. | Andres Herrera | | 15526 Fourth Street Apartment A | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| A.H. | Anetrise Evans Hughey | | 27005 Winter Park Place | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| A.H. | Lucy Huerta | | 24426 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| A.H. | Monica Cecilia Hernandez | | 3076 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.H. | Pricella Hughes, as parent and guardian | | 1211 North Orange Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| A.H. | RYISHEA GILMORE, AS PARENT AND GUARDIAN AD LITEM | | 5679 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.H. | Shawntay Mayo Porter, as parent and guardian | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.H. | Shawntay Mayo Porter, as parent and guardian | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.I. | Patrice Iniguez | | 3300 West Camelback Rd. | | Phoenix | | 85017 | | Litigation | X | Unknown |
| A.I. | Puji Lestari | | Kota Bekasi | | Bekasi dan Jawa Barat | | 17158 | Indonesia | Litigation | X | Unknown |

Schedule EF/2.89
Priority Unsecured Creditors
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A.J. | Angelica Mayo, as parent and guardian | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.J. | Laura Jepson | | 3720 Pacific Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.J. | NATASHIA HUNTER, AS PARENT AND GUARDIAN AD LITEM | | 5720 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.J. | SHERYL DAVIS, AS PARENT AND GUARDIAN AD LITEM | | P.O. Box 7832 | | Oklahoma City | OK | 73153 | | Litigation | X | Unknown |
| A.J. | | | 100 Windy Pass #94 | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| A.K. | John C. Klstner | | 35760 Fremont Court | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| A.K. | C/O Lianna Kanakaryan, | | 1836 N. Gramercy Pl., Apt 27 | | Hollywood | CA | 90028 | | Litigation | X | Unknown |
| A.L. | Antoinette Lancaste | | 3011 Green Branch Drive | | Memphis | TN | 38118 | | Litigation | X | Unknown |
| A.L. | JoAnne Lafferty | | 5660 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.L. | Marcella Lopez-Lavalle | | 24613 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| A.L. | Maria Llievanos, as parent and guardian | | 6223 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.L. | Maria Llievanos, as parent and guardian | | 3055 East Las Cadena Drive | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| A.L. | Maria Llievanos, as parent and guardian | | 6223 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.L. | Mariko Garcia | | 24822 Panama Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| A.L. | Rosa Leyva | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.L. | VIRGINIA RODRIGUEZ, AS PARENT AND GUARDIAN AD LITEM | | 19340 Jurupa Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.L. | Virginia Rodriguez, as parent and guardian | | 19340 Jurupa Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.M. | ALBERT MEDINILLA JR., AS PARENT AND GUARDIAN AD LITEM | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.M. | Alfredo Mendez | | 12011 Popper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.M. | ANDREA MEDINA, AS PARENT AND GUARDIAN AD LITEM | | 5342 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.M. | Christina Gayle Montague | | 5528 Molino Way | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| A.M. | CHRISTINA GAYLE MONTAGUE, AS PARENT AND GUARDIAN AD LITEM | | 5528 Molino Way | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| A.M. | David McEwan | | 628 Mkr Rouge-Drive | | Nolensville | TN | 37135 | | Litigation | X | Unknown |
| A.M. | Douglas Matheson | | 345 N. Maple Dr.- #194 | | Beverly Hills | CA | 90210 | | Litigation | X | Unknown |
| A.M. | Griselle Mitzieth Medinilla, as parent and guardian | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.M. | Henry Morales | | 1836 Ash Tree Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| A.M. | Maria Loza, as parent and guardian | | 4233 Aero Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.M. | Ronnie Calderon | | 1474 North 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| A.M. | C/O Anna Madrid | | 24726 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| A.N. | Norman August Neiman | | 17522 La Junta St. | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| A.O. | REYNA ACOSTA, AS PARENT AND GUARDIAN AD LITEM | | 5236 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.O. | Ronald Wirgart | | 892 Meadow Gale Rd. | | Meadow Vista | CA | 95722 | | Litigation | X | Unknown |
| A.P. | Henry Leo Pasillas | | 3233 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.P. | Margaret Pena | | 3110 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.P. | MARIA HERNANDEZ, AS PARENT AND GUARDIAN AD LITEM | | 1327 West Eliwanda Avenue | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| A.P. | Maria Hernandez, as parent and guardian | | 1327 West Eliwanda Avenue | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| A.P. | Paul Piscatella | | 3837 Ridge Road | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| A.P. | Penny Salcida, as parent and guardian | | 5352 Bell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.P. | Rachelle Phineas | | 1540 Ravenna Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| A.P. | RONNIE PENA , AS PARENT AND GUARDIAN AD LITEM | | 3150 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.P. | Suzanne M. Perez | | 18358 7th St. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.Q. | c/o Antonio Padilla | | 1205 Benedict Ave, #26 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| A.R. | Angela Dolores Fierro, as parent and guardian | | 10143 Cypress Avenue | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| A.R. | BRENDA COFFLIN , AS PARENT AND GUARDIAN AD LITEM | | 2166 N San Gorgonio Ave | | Banning | CA | 92220 | | Litigation | X | Unknown |
| A.R. | BRENDA COFFLIN, AS PARENT AND GUARDIAN AD LITEM | | 2166 N San Gorgonio Ave | | Banning | CA | 92220 | | Litigation | X | Unknown |
| A.R. | David Carl Ramsery | | P.O. Box 1855 | | Barstow | CA | 92312 | | Litigation | X | Unknown |
| A.R. | Desiree Pasillas | | 3257 Pontiac Avenue | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| A.R. | Greta Ross Shelton | | 478 Diamond Peak | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| A.R. | Jacqueline Dean | | 16994 Lavida Court | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| A.R. | MARIA MARLEN GARCIA, AS PARENT AND GUARDIAN AD LITEM | | 3055 East Las Cadena Drive | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| A.R. | MONICA CECILIA HERNANDEZ, AS PARENT AND GUARDIAN AD LITEM | | 3076 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.R. | Pete Rodriguez | | P.O. Box 906 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.R. | Sara Rivas | | 3530 Josie Ave | | Long Beach | CA | 90808 | | Litigation | X | Unknown |
| A.R. | c/o Jonathan Richardson | | 51 Kilmayne Dr. Ste. 303 | | Cary | NC | 27511 | | Litigation | X | Unknown |
| A.S. | ERICA TRUJILLO, AS PARENT AND GUARDIAN AD LITEM | | 21835 Olive Avenue | | Perris | CA | 92570 | | Litigation | X | Unknown |
| A.S. | HENRY SOLORIO, AS PARENT AND GUARDIAN AD LITEM | | 1711 Sycamore Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| A.S. | Holli Silver | | 1342 West George Street | | Banning | CA | 92220 | | Litigation | X | Unknown |
| A.S. | Jessica Holley, as parent and guardian | | 2984 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.S. | Jose Martinez | | 814 Jackson Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| A.S. | JULIETA CASTILLO, AS PARENT AND GUARDIAN AD LITEM | | 19322 El Rivino Road Apartment 10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.S. | JULIETA CASTILLO, AS PARENT AND GUARDIAN AD LITEM | | 1165 Huff Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| A.S. | JULIETA CASTILLO, AS PARENT AND GUARDIAN AD LITEM | | 1165 Huff Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |

Schedule EF/Q.33
Priority Unsecured Creditors
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A.S. | LAURA CARRILLO, GUARDIAN AD LITEM | | 19322 El Rivino Road Apartment 10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.S. | LAURA CARRILLO, GUARDIAN AD LITEM | | 19322 El Rivino Road Apartment 10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.S. | Lilliana Patricia Soto | | 901 East Washington St.- # 328 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| A.S. | Robinson Sirkegian | | 16019 Rimrock Road | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| A.S. | Yaneth Barrientos, as parent and guardian | | 1375 Malaga Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.T. | CARISA ROSS-TAYLOR, AS PARENT AND GUARDIAN AD LITEM | | 16754 Choco Rd. | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| A.V. | Elizabeth Velasco, as parent and guardian | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| A.V. | Maria Villa, as parent and guardian | | 18561 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.V. | VERONICA ALVAREZ, AS PARENT AND GUARDIAN AD LITEM | | 3667 Crestmore Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.V. | Victoria Valadez | | 18869 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.W. | Beatrix Wilson | | 4738 Suncrest Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.W. | Carol Banks | | 45039 Denmore Ave. | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| A.W. | Jason Walker | | 610 Lake Edge Drive | | Moneta | VA | 24121 | | Litigation | X | Unknown |
| A.W. | LISA PASILLA, AS PARENT AND GUARDIAN AD LITEM | | 3233 Pontiac Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.W. | MARGARET CABALLERO, AS PARENT AND GUARDIAN AD LITEM | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.W. | RARCHELLE MAYO, AS PARENT AND GUARDIAN AD LITEM | | 2836 Danleter | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.W. | thomas L. Whittington | | 4476 Vermont Street | | San Bernadino | CA | 92407 | | Litigation | X | Unknown |
| A.Y. | ANGELA GRILLO, AS PARENT AND GUARDIAN AD LITEM | | 18337 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| A.Y. | Wondy K. Petrouski | | 9471 Stimson Lane | | Westminster | CA | 92683 | | Litigation | X | Unknown |
| A.Z. | DIANA LEE ZUMAYA, AS PARENT AND GUARDIAN AD LITEM | | 6852 Kern Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.Z. | Elizabeth Zamora | | 3000 South 9th St.- Apt. 28 | | Chickasha | OK | 73018 | | Litigation | X | Unknown |
| A.Z. | Jennifer Traylor | | 6401 Tournament Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| A.Z. | JONATHON ZAMORA, JR., AS PARENT AND GUARDIAN AD LITEM | | 4056 Mescado Street | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| B. A. | Monique Armstead-Wilson | | 65 Watkins Avenue | | Woodbury | NJ | 08096 | | Litigation | X | Unknown |
| B. C. | Peter Clarke/Carol Clarke | | 7827 Alto Caro Drive | | Dallas | TX | 75248 | | Litigation | X | Unknown |
| B. D. | Ardell Dudley | | 54 Barnister St. | | Hartford | CT | 06106 | | Litigation | X | Unknown |
| B. I. | Crystal Irving | | 409 Jerlee Street | | Bakersfield | CA | 93314 | | Litigation | X | Unknown |
| B. K. | Diana Komritz | | 10062 Minx Rd. | | Temperance | MI | 48182 | | Litigation | X | Unknown |
| B. M. | Glenda Thompson | | 4621 Quinton Ln. | | Charlotte | NC | 78269 | | Litigation | X | Unknown |
| B. S. | Madonna Kelly | | 4638 Woodland Village Drive | | Orlando | FL | 32835 | | Litigation | X | Unknown |
| B.B. | Cheryle Cabriales | | 16233 Menahka Rd. | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| B.B. | James Ray Briggs | | 210 Overleaf Drive | | Keller | TX | 76248 | | Litigation | X | Unknown |
| B.C. | Leonor Coronel | | 3659 Scenic Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| B.C. | Russell Campbell | | 24502 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| B.D. | Cynthia Addison & Lorraine Goodland | | 8288 Lakeside Dr. | | Jurupa Valley | CA | 92509 | | Litigation | X | Unknown |
| B.E. | Victoria Ecklor | | 228 East Mojave Blvd. | | Big Bear | CA | 92314 | | Litigation | X | Unknown |
| B.F. | Lauri M. Furry | | 595 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| B.G. | ESTHER GUTIERREZ, AS PARENT AND GUARDIAN AD LITEM | | 19454 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| B.G. | Loretta Heredia | | 9434 Vallecito Pass | | San Antonio | TX | 78250 | | Litigation | X | Unknown |
| B.H. | AMETRICE EVANS HUGHEY, AS PARENT AND GUARDIAN AD LITEM | | P.O. Box 3123 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| B.H. | Robin Shea | | P.O. Box 971 | | Sun City | CA | 92586 | | Litigation | X | Unknown |
| B.H. | C/O Jeremy Hall. | | P.O. Box 281116 | | Memphis | TN | 38168-1116 | | Litigation | X | Unknown |
| B.J. | IRIS VIOLETA CARLOS, AS PARENT AND GUARDIAN AD LITEM | | 27655 Summerfield Lane | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| B.L. | Virginia Rodriguez | | 19340 Jurupa Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| B.M. | Gil S. Magno | | 24422 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| B.M. | Vicki M. Hill and Tamara Humphreys | | 15252 Seneca Road Space 43 | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| B.N. | Christopher Neiman | | 1922 68th Ave.- Unit F | | Greeley | CO | 80634 | | Litigation | X | Unknown |
| B.N. | Joneika Mason | | P.O. Box 56808 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| B.N. | KIM PENA, AS PARENT AND GUARDIAN AD LITEM | | 1547 Club Drive | | Pomona | CA | 91768 | | Litigation | X | Unknown |
| B.P. | APRIL PETERS, AS PARENT AND GUARDIAN AD LITEM | | 11711 Collett Avenue Apartment 1638 | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| B.P. | PENNY SALCIDA, AS PARENT AND GUARDIAN AD LITEM | | 5352 Bell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| B.R. | Luis Reyes | | 14524 SW 96th Terrace | | Miami | FL | 33186 | | Litigation | X | Unknown |
| B.S. | Belen Vargas | | 2712 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| B.S. | Frederick Bryant | | 13734 Rundell Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| B.S. | James Seybels | | 2020 Lowell St. | | Rialto | CA | 92377 | | Litigation | X | Unknown |
| B.S. | Peter K. Schubert | | 28965 Pablo St. | | Nuevo | CA | 92567 | | Litigation | X | Unknown |
| B.S. | Rose Scott | | 5684 Peggy Lane | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| B.T. | Rosalind Taylor Griffin | | 27255 Via Debra Place | | Menifee | CA | 92586 | | Litigation | X | Unknown |
| B.V. | Michelle Vanderdoes | | 10701 Cedar Ave. Spc#169 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| B.W. | Brendie Bischoff | | 27707 Van Buren Street | | Romoland | CA | 92585 | | Litigation | X | Unknown |
| B.W. | TINA WHITLEY, AS PARENT AND GUARDIAN AD LITEM | | 5309 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| B.Y. | Tamara Marbury | | 535 Wier Rd. Apt. 201 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |

Schedule EFG.19
Priority Unsecured Creditors
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C. C. | Theresa Chadwick Beaird | | 8223 Clint Drive | | Shreveport | LA | 71108 | | Litigation | X | Unknown |
| C. C. | Jennefer Chandler | | 37 W. Patton Ave. | | Montgomery | AL | 36105 | | Litigation | X | Unknown |
| C. F. | Amy Farrar | | 15007 East Trent, #5 | | Spokane Valley | WA | 99216 | | Litigation | X | Unknown |
| C. P. | Amanda Phillips | | PO Box 235 | | Belle Fourche | SD | 57717 | | Litigation | X | Unknown |
| C. T. | Gisele Thompson-Fry | | 12040 Driftstone Dr | | Fishers | IN | 46037 | | Litigation | X | Unknown |
| C. W. | Sherry Elaine Grimes | | P.O. Box 300796 | | Houston | TX | 77230 | | Litigation | X | Unknown |
| C. W. | Debra Warren | | 2192 Ridgeway Rd. | | Memphis | TN | 38119 | | Litigation | X | Unknown |
| C.A. | Bertha Alcantar | | 18324 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| C.A. | HEATHER ARMENDAREZ, AS PARENT AND GUARDIAN AD LITEM | | 2851 South La Cadena Drive- Space 209 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| C.A. | Jackie Carey-Wilson | | 385 N. Arrowhead Ave. 4th Floor | | San Bernardino | CA | 92415 | | Litigation | X | Unknown |
| C.A. | Lilia Alejandro, as parent and guardian | | 18815 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| C.A. | Patricia Aceves / David Aceves | | 25142 Sweetgrass Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| C.A. | American Guitar Museum | | 1810 New Hyde Park Road | | New Hyde Park | NY | 11040 | | Litigation | X | Unknown |
| C.B. | Aja Woods | | 45039 Denmore Ave. | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| C.B. | Carol Banks | | 45039 Denmore Ave. | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| C.B. | David Banuelos | | 16013 White Mountain Place | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| C.B. | Ralph A. Bravo Sr and Irene Gutierrez | | 240 Versailles Place | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| C.B. | Rosa Sanchez, as parent and guardian | | 6308 Rustic Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.B. | On behalf of Timothy Clavier | | 6119 Leopold Circle | | Richmond | VA | 23234 | | Litigation | X | Unknown |
| C.C. | Andre Cubit | | 2730 W. Tregallas Rd. #2633 | | Antioch | CA | 94531 | | Litigation | X | Unknown |
| C.C. | Bridgette Ivory | | 710 Multnomah Court | | San Jacinto | CA | 92582 | | Litigation | X | Unknown |
| C.C. | Diana Maria Chavez Ortega | | 28454 168th Ave. SE Unit 12 | | Kent | WA | 98042 | | Litigation | X | Unknown |
| C.C. | Jacari Caldwell | | 800 E. Washington St.- Apt. 794 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| C.C. | PETER CLAUDE II, AS PARENT AND GUARDIAN AD LITEM | | 1230 North Rancho Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| C.C. | Rosalba Casas | | 11175 Seabreeze Court | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| C.C. | TERESA CONTRERAS, AS PARENT AND GUARDIAN AD LITEM | | 8613 Panorama Lane | | Hesperia | CA | 92344 | | Litigation | X | Unknown |
| C.E. | Carla McCague | | 6403 Nottoway Court | | Frisco | TX | 75035 | | Litigation | X | Unknown |
| C.F. | Monica Fernandez | | 509 E. 245th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| C.G. | Mario Garcia | | 2790 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.G. | Natara Banks, as parent and guardian | | 3078 Mary Ellen Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.G. | PRINCESA GINER, AS PARENT AND GUARDIAN AD LITEM | | 3446 Skylane Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.G. | Norma Allison | | 245 N. 86th | | Oklahoma City | OK | 73114 | | Litigation | X | Unknown |
| C.H. | Gerard Delieeuw | | 2938 Via Mazatlan | | Corona | CA | 92882 | | Litigation | X | Unknown |
| C.L. | Lacey Luke | | 4166 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| C.L. | Mariko García | | 24822 Panama Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| C.L. | Ronald Le Fevre | | 15887 W. Madison St. | | Goodyear | AZ | 85338 | | Litigation | X | Unknown |
| C.L. | c/o Fang Yang | | 50 Alicia St | | Alhambra | CA | 91006 | | Litigation | X | Unknown |
| C.M. | Chervelvia Miller, as parent and guardian ad Litem | | 1871 12th Street- Apartment 4 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| C.M. | DENNIS NATHANIEL MOORE, AS PARENT AND GUARDIAN AD LITEM | | 5758 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.M. | DENNIS NATHANIEL MOORE, AS PARENT AND GUARDIAN AD LITEM | | 5758 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.M. | DENNIS NATHANIEL MOORE, AS PARENT AND GUARDIAN AD LITEM | | 5758 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.M. | Dennis Nathaniel Moore, as parent and guardian | | 5758 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.M. | Diane Marotta | | 32206 1/2 Lakeview Terrace | | Lake Elsinore | CA | 92530 | | Litigation | X | Unknown |
| C.M. | Lourdes Valenzuela | | 2493 11th St | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| C.M. | Matías Mora | | 18787 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| C.M. | Regina R. Taylor | | 24520 S Avalon Blvd | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| C.M. | Ronnie Calderon | | 1474 North 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| C.M. | Sherrie Miller-Burbank | | 1561 Heidi Court | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| C.O. | Jeannie Wallace Orinday | | 136 East Voddion Street | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| C.O. | Maria Carmen Ogden | | 10078 La Quinta Circle | | Fountain Valley | CA | 92708 | | Litigation | X | Unknown |
| C.O. | RITA ORNELAS, AS PARENT AND GUARDIAN AD LITEM | | 10831 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| C.P. | David A Pasillas Jr. | | 3257 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.P. | Edeltraut Pfeiffer | | 1221 Amberwood Dr. | | Hemet | CA | 92543-5768 | | Litigation | X | Unknown |
| C.P. | C/O Jim Husen | | PO Box 935 | | Riverside | CA | 92502 | | Litigation | X | Unknown |
| C.R. | Allan Reyes | | 858 West C Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| C.R. | Curtis Rashaan Reynolds | | 375 Central Avenue- Unit 4 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| C.R. | Lisa Reynaldo | | 1531 Malaga Way | | Fallbrook | CA | 92028 | | Litigation | X | Unknown |
| C.R. | Maria P. Calvert | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.R. | Paula Morris | | 5524 Elmer Avenue Apartment 1 | | North Hollywood | CA | 91601 | | Litigation | X | Unknown |
| C.R. | c/o Maricruz Hernandez Alveraz | | 845 E 9th St | | Long Beach | CA | 90813 | | Litigation | X | Unknown |
| C.R. | other plaintiff Michael DeLeon | | 861 Alamitos Ave | | Long Beach | CA | 90813 | | Litigation | X | Unknown |
| C.R. | c/o Atherton Home | | 600 Irving St., Apt 101 | | Alhambra | CA | 91801-3260 | | Litigation | X | Unknown |

Schedule EF/2.89
Priority Unsecured...
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C.S. | Celina Solano | | 5310 Canyon Crest Dr.- Apt 19 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| C.S. | H. Stanley Severance | | 4583 Langston Rd. | | Timmonsville | SC | 29161 | | Litigation | X | Unknown |
| C.S. | HENRY SOLORIO, AS PARENT AND GUARDIAN AD LITEM | | 1711 Sycamore Street | | Perris | CA | 92570 | | Litigation | X | Unknown |
| C.S. | Holli Marie Silver | | 1342 W. George Street | | Banning | CA | 92220 | | Litigation | X | Unknown |
| C.S. | J Scott Salmond (Incarcerated) | | RTS - 1150 Wall Street- #251878 | | Lewiston | ID | 83501 | | Litigation | X | Unknown |
| C.S. | Kottla Spangler | | 7659 Prairie Drive | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| C.S. | Mary Smith | | P. O. Box 224 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| C.S. | Peter K. Schubert | | 28965 Pablo St. | | Nuevo | CA | 92567 | | Litigation | X | Unknown |
| C.T. | Candelaria Torres | | 8416 Fultana Ave | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| C.T. | Constance Tate | | 449 E 248th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| C.V. | CYNTHIA CASTILLO, AS PARENT AND GUARDIAN AD LITEM | | 3120 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.V. | Rita Valdoz | | 9910 Union Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| C.W. | Lynette Walton | | 9824 County Farm Road- Apt #1103 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| C.Z. | AMANDA WRIGHT, AS PARENT AND GUARDIAN AD LITEM | | 6880 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D. A. | Betty Avinger | | 5305 Laurendine Rd. | | Theodore | AL | 36582 | | Litigation | X | Unknown |
| D. C. | (Lillian) Danielle Wood | | PO Box 327 G | | Growler | OK | 74430 | | Litigation | X | Unknown |
| D. H. | Sandra Hefner | | 1902 Hickory Blvd Apt. E2 | | Lenoir | NC | 28645 | | Litigation | X | Unknown |
| D. H. | Robin Harding/Doug Harding | | 3007 Brillante | | San Clemente | CA | 92673 | | Litigation | X | Unknown |
| D. H. | Christi Fetters | | 6341 Ortega St | | Chino | CA | 91710 | | Litigation | X | Unknown |
| D. M. | Laura McMullen | | 1817 Donna Court | | Lawrenceville | GA | 30044 | | Litigation | X | Unknown |
| D. S. | Rebecca Ivy | | 512 Braginton St., Lot 2 | | Clearwater | FL | 33756 | | Litigation | X | Unknown |
| D.A. | Denise Elaine Bird | | 504 Sonoma Aisle | | Irvine | CA | 92618 | | Litigation | X | Unknown |
| D.A. | c/o Michael Reiter Esq. | | 1447 Ford St. Ste. 201 | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| D.B. | Bonnie A. Zamora | | P. O. Box 338 | | Weldon | CA | 93283 | | Litigation | X | Unknown |
| D.B. | Charles Odean Bailey | | 22322 Bryman Road | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| D.B. | Darlene Butts | | 1724 Mesquite Drive- Apt. 12 | | Gallup | NM | 87301 | | Litigation | X | Unknown |
| D.B. | Darnell Butts | | 5315 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.B. | Glenda Bauer | | PO Box 821 | | Niland | CA | 92257 | | Litigation | X | Unknown |
| D.B. | Janell Kay Berg | | 1609 Electric Ave.- Apt. #2 | | Seal Beach | CA | 90740 | | Litigation | X | Unknown |
| D.B. | LETISHA BARRIENTOS, AS PARENT AND GUARDIAN AD LITEM | | 5350 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.B. | Susan Elizabeth Birozy | | RTS - 1530 W. Ave. K8- Apt. 74 | | Lancaster | CA | 93534 | | Litigation | X | Unknown |
| D.B. | Veronica Alvarez, as parent and guardian | | 3667 Crestmoro Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.C. | Yesenia Su, as parent and guardian | | 5535 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.C. | Yesenia Su, as parent and guardian | | 5535 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.C. | Peter R. Claude II | | 1230 North Rancho Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| D.C. | C/O Dominic Lombardo | | 115 E. Pomona Blvd., Suite A | | Montery Park | CA | 91755 | | Litigation | X | Unknown |
| D.D. | Angi Collier | | 2965 Aztec Dr. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.D. | Cindy DeCastro Romo | | 11621 Sueno Court | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| D.D. | Deborah Deming | | 358 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| D.D. | Linda Hudson Rowe | | 58 Gray Avenue | | Medford | NY | 11763 | | Litigation | X | Unknown |
| D.D. | Maria Marlin Del Campo, as parent and guardian | | 2851 South La Cadena Drive Space 227 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| D.F. | Lauri M. Furry | | 595 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| D.F. | Maretha Sherea Tyce | | 5711 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.G. | JOSEFINA M. LUNA, AS PARENT AND GUARDIAN AD LITEM | | 12042 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| D.G. | Leola Gipson | | 487 W. Chase Avenue | | El Cajon | CA | 92020 | | Litigation | X | Unknown |
| D.G. | Rose Holley, as parent and guardian | | 6442 Rathke Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.H. | Isabel Hernandez, as parent and guardian | | 1327 West Ellwanda Avenue | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| D.H. | Jose Isabel Hernandez | | 10701 Cedar Avenue- Space #35 | | Wilmington | CA | 92316 | | Litigation | X | Unknown |
| D.H. | Leonard Joe Harris | | 11265 Maple Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| D.H. | Liyanah | | Address Unknown | | West Java | | 16168 | Indonesia | Litigation | X | Unknown |
| D.J. | ERICA TRUJILLO, AS PARENT AND GUARDIAN AD LITEM | | 21835 Olive Avenue | | Perris | CA | 92570 | | Litigation | X | Unknown |
| D.J. | Laquette Andrews | | 5335 El Rio Avenue- Unit B | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| D.J. | Laura Jepson | | 3720 Pacific Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.K. | Georgianna Kane | | 436 N. Hanford Avenue | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| D.K. | Irene F. Karr | | 24416 Island Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| D.L. | Rosa Leyva | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.M. | CLARISSA MONTOYA, AS PARENT AND GUARDIAN AD LITEM | | 5327 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.M. | Davetta Rayford IV | | 5978 Sky Meadow Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.M. | NOEL MONTES, SR., AS PARENT AND GUARDIAN AD LITEM | | 4701 Charles Place Apt. 1432 | | Plano | TX | 75093 | | Litigation | X | Unknown |
| D.M. | Keven C. Harris | | 5981 Rodeo Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.M. | Latasha Conkrite | | PO Box 531 | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| D.M. | c/o Sheila Cook, | | 160 Broadway Ave. | | Talladega | AL | 35160 | | Litigation | X | Unknown |

Schedule EF/2.03
Property Unsecured
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D.N. | Richard Nelson | | 3121 E. Fargo Circle | | Mesa | AZ | 85213 | | Litigation | X | Unknown |
| D.N. | Norine Ann Nelson | | 2104 West 1st Ave | | Corsicana | TX | 75110 | | Litigation | X | Unknown |
| D.N. | Wendy Petrouski | | 9471 Stimson Lane | | Westminster | CA | 92683-6014 | | Litigation | X | Unknown |
| D.O. | c/o Tri Sun Care Center Lakeside | | 8707 Lakeside Parkway | | San Antonio | TX | 78245 | | Litigation | X | Unknown |
| D.P. | CHERYL ZAMORA, AS PARENT AND GUARDIAN AD LITEM | | 3126 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.P. | DESIREE PASILLAS, AS PARENT AND GUARDIAN AD LITEM | | 3257 Pontiac Avenue | | Rubidoux | CA | 92508 | | Litigation | X | Unknown |
| D.P. | Elizabeth Herrera | | 11797 Maywood St. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| D.P. | Margaret Helen Petrie | | 10 Elm Street | | Goreville | IL | 62939 | | Litigation | X | Unknown |
| D.P. | Susanne Callahan | | 12514 Santa Fe Trail | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| D.P. | Terry L. Poplin | | 9121 Mono Road | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| D.Q. | MARGARET CABALLERO, AS PARENT AND GUARDIAN AD LITEM | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.R. | Angela Dolores Fierro | | 10143 Cypress Ave | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| D.R. | ANGELA DOLORES FIERRO, AS PARENT AND GUARDIAN AD LITEM | | 10143 Cypress Avenue | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| D.R. | Bethany Lutzenberg | | 1446 S. Jellick Ave.- Apt D. | | Rowland Heights | CA | 91748 | | Litigation | X | Unknown |
| D.R. | BRENDA COFFLIN, AS PARENT AND GUARDIAN AD LITEM | | 2166 N San Gorgonio Ave | | Banning | CA | 92220 | | Litigation | X | Unknown |
| D.R. | Chaniqua Ross | | 1974 Talshire Lane | | Corona | CA | 92881 | | Litigation | X | Unknown |
| D.R. | HEATHER LAFFERTY, AS PARENT AND GUARDIAN AD LITEM | | 5660 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.R. | IRENE DE ANDA, AS PARENT AND GUARDIAN AD LITEM | | 2851 South La Cadena Drive Space 227 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| D.R. | James F. Randall | | 16829 Daisy Avenue | | Fountain Valley | CA | 92708 | | Litigation | X | Unknown |
| D.R. | Natalia Rodriguez | | 3424 Gosling St. | | Las Vegas | NV | 89117 | | Litigation | X | Unknown |
| D.S. | DAMIEN RICHARDSON, AS PARENT AND GUARDIAN AD LITEM | | 16232 Vallejo Street | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| D.S. | Lou Ann Sandman | | 980 W. 7th Street #2 | | San Pedro | CA | 90731-3061 | | Litigation | X | Unknown |
| D.S. | Marshall Scaife, as parent and guardian | | 5771 Lotus Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.S. | Peter K. Schubert | | 28965 Pablo St. | | Nuevo | CA | 92567 | | Litigation | X | Unknown |
| D.S. | Scott Michael Linares | | 4639 Jurupa Ave. | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| D.T. | Ariana Gurrola | | 5184 E. Vernon Street | | Long Beach | CA | 90815 | | Litigation | X | Unknown |
| D.T. | c/o Marla Thompson | | 2572 Rancho Drive | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| D.V. | Victoria Valadez | | 18869 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| D.V. | Yldefonso Valdes | | 1463 Drummer Cir | | San Jacinto | CA | 92583-5134 | | Litigation | X | Unknown |
| D.W. | Darlene Lover | | 5750 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.W. | Delma Rose Lee | | 11575 Kayal Avenue | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| D.W. | RACHELLE MAYO, AS PARENT AND GUARDIAN AD LITEM | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.W. | RARCHELLE MAYO, AS PARENT AND GUARDIAN AD LITEM | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| D.W. | Shirlene Tillard, as parent and guardian | | 1441 Massachusetts Avenue- 103 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| E. B. | Catherine Dorothea Slavin | | 3428 Bloomingdale Rd. | | Kingsport | TN | 37660 | | Litigation | X | Unknown |
| E. B. | Brenda Briggs | | 3 Ladd Rd. | | Sturbridge | MA | 01566 | | Litigation | X | Unknown |
| E. C. | Isabel Clouser | | 1505 La Fonda Dr. # 1414 | | Las Cruces | NM | 88001 | | Litigation | X | Unknown |
| E. M. | Michelle G. Martin | | 805 Lapsley St. | | Selma | AL | 36701 | | Litigation | X | Unknown |
| E.A. | Ramon Amaya | | 27290 Vista Avenue | | Perris | CA | 92570 | | Litigation | X | Unknown |
| E.B. | Barbara Jean Butts | | 5745 Favela Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.B. | Darnell Butts | | 5315 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.B. | MIRNA GAXIOLA, AS PARENT AND GUARDIAN AD LITEM | | 5790 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.C. | BERTHA CORONA, AS PARENT AND GUARDIAN AD LITEM | | 899 West G Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| E.C. | IRIS VIOLETA CARLOS, AS PARENT AND GUARDIAN AD LITEM | | 27655 Summerfield Lane | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| E.C. | Iris Violeta Carlos, as parent and guardian | | 27655 Summerfield Lane | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| E.C. | Trisha Christensen, as parent and guardian | | 5673 Bella Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.C. | c/o Mary Ewing | | 412 N. Kimball | | Danville | IL | 61832 | | Litigation | X | Unknown |
| E.D. | Jill Ann Dye | | 12753 13th St. | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| E.D. | Rosita Domenden | | 24524 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| E.D. | c/o Daniel Dutch | | 7811 6th St. | | Downey | CA | 90241 | | Litigation | X | Unknown |
| E.G. | Angela Garcia | | 22033 Rocky Hills Road | | Perris | CA | 92570 | | Litigation | X | Unknown |
| E.G. | Blanca Gonzalez | | 11756 Cricket Drive | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| E.G. | Eric Griffin | | 9567 51st Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.G. | Kathe G. Jones | | 223 Glenn Rd. | | West Columbia | SC | 29172 | | Litigation | X | Unknown |
| E.G. | Kathy G. Jones | | 223 Glenn Rd. | | West Columbia | SC | 29172 | | Litigation | X | Unknown |
| E.G. | Marcell Glickman | | 1481 S. Shenandoah St. #204 | | Los Angeles | CA | 90035 | | Litigation | X | Unknown |
| E.H. | FRANCISCO HERNANDEZ, AS PARENT AND GUARDIAN AD LITEM | | 18674 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| E.H. | Gladys Hernandez | | 24432 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| E.H. | Mickley Hatley | | 66729 El Dorado Place | | Desert Hot Springs | CA | 92240 | | Litigation | X | Unknown |
| E.H. | MONICA CECILIA HERNANDEZ, AS PARENT AND GUARDIAN AD LITEM | | 3076 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.J. | IRIS VIOLETA CARLOS, AS PARENT AND GUARDIAN AD LITEM | | 27655 Summerfield Lane | | San Juan Capistrano | CA | 92675 | | Litigation | X | Unknown |
| E.J. | James Edwin Johnson (spouse) and Raymond Johnson - POA for James | | 1105 East 78th Place | | Denver | CO | 80229 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E.L. | Jesse Burl Lowrey | | 24502 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| E.L. | Raul Gil Lopez | | 11932 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| E.M. | Maria Loza, as parent and guardian | | 4233 Aero Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.M. | RUBEN MUNOZ SR., AS PARENT AND GUARDIAN AD LITEM | | 18854 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| E.N. | JOHN PRINGLE | | P.O. Box 3875 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.P. | Eden Clausen | | 4510 Laurelle Street | | Torrance | CA | 90503 | | Litigation | X | Unknown |
| E.P. | Ronnie Pena | | 3150 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.R. | April Rivera | | 512 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| E.R. | ELENA GONZALEZ, AS PARENT AND GUARDIAN AD LITEM | | 4888 Rutile Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.R. | ELENA GONZALEZ, AS PARENT AND GUARDIAN AD LITEM | | 4888 Rutile Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.R. | ELENA GONZALEZ, AS PARENT AND GUARDIAN AD LITEM | | 4888 Rutile Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.R. | Ernest R. Roybal | | 600 Rimrock Road- Space 28 | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| E.R. | Guillormina Del Alva | | 19362 Jurupa Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| E.R. | Reyna Acosta | | 5618 Tilton Avenue- Apt. 158 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.R. | Norma Rivera | | 11424 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| E.S. | Celina Solano | | 5310 Canyon Crest Dr.- Apt 19 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| E.S. | Jessica Holloy, as parent and guardian | | 2984 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.S. | Leonida Salud | | 24406 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| E.S. | REYNALDO SALAZAR, AS PARENT AND GUARDIAN AD LITEM | | 3463 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.S. | Anice Kasim | | Address Unknown | | | | | | Litigation | X | Unknown |
| E.T. | Cecilia Apostol | | 1912 Eleanor Pl. | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| E.T. | David Lee Tolbert II | | 5665 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.T. | Tamatha Hunter | | 5414 Borden Avenue | | Galveston | TX | 77551 | | Litigation | X | Unknown |
| E.T. | c/o Jason Tamvakis | | 101 South Old Coachman Rd., Apt 108 | | Clearwater | FL | 33765 | | Litigation | X | Unknown |
| E.T. | c/o Walter & Aarum Troya | | 13420 Roselle Ave #E | | Hawthorne | CA | 90250 | | Litigation | X | Unknown |
| E.V. | Johnny Vallecillo | | P.O. Box 3326 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.V. | MANUEL VALENZUELA, AS PARENT AND GUARDIAN AD LITEM | | 5236 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| E.W. | c/o Lawrence I Young | | 600 W. Main St. Ste. 100 | | Louisville | KY | 40202 | | Litigation | X | Unknown |
| F.A. | Wilhelmina R. Acosta | | 24426 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| F.B. | Mary Beyer | | 374 E. 248th St. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| F.B. | MIRNA GAXIOLA, AS PARENT AND GUARDIAN AD LITEM | | 5790 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| F.C. | ALICIA CASAS, AS PARENT AND GUARDIAN AD LITEM | | 18475 Gregory Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| F.C. | Alicia Casas, as parent and guardian | | 18475 Gregory Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| F.C. | AMELIA CARRILLO, AS PARENT AND GUARDIAN AD LITEM | | 18783 13th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| F.C. | Martha Casas | | 18380 Manila St. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| F.C. | Yvonne R. Hernandez | | 3956 Driving Range Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| F.D. | Thelma Delfin | | 24632 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| F.F. | Melanie Atuatasi | | 23318 Sesame St.- Unit A | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| F.F. | Melanie Atuatasi | | 23318 Sesame St.- Unit A | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| F.G. | MARIA CERVANTEZ, AS PARENT AND GUARDIAN AD LITEM | | 17333 E. Valley Blvd.- Space 118 | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| F.G. | c/o Sin P Yang | | 110 W Las Tunas Dr, #F | | San Bagriel | CA | 91776 | | Litigation | X | Unknown |
| F.H. | Irene Huerto | | 24513 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| F.L. | Jody Lynn Louis | | 5335 El Rio Avenue Apartment C | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| F.L. | ROSA LEYVA, AS PARENT AND GUARDIAN AD LITEM | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| F.L. | ROSA LEYVA, AS PARENT AND GUARDIAN AD LITEM | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| F.M. | Alba Hermosillo | | 17647 Otilla Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| F.M. | Magdalena Raskopf | | 42274 Woodstone Lane | | Lancaster | CA | 93536 | | Litigation | X | Unknown |
| F.P. | Al Savin | | 5066 Riverview Dr. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| F.P. | Debbie Pitts | | P.O. Box 33285 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| F.P. | Marla Pendleton | | 2170 Loveland Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| F.S. | JULIETA CASTILLO, AS PARENT AND GUARDIAN AD LITEM | | 1165 Huff Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| F.T. | Cecilia Apostol | | 1912 Eleanor Pl. | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| F.T. | Sheila Sulu | | 344 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| F.W. | Christina Bird | | 557 E. 223rd St. | | Carson | CA | 90745-2725 | | Litigation | X | Unknown |
| G.P. | Monique Mendez | | 197 Old Johnsonville Rd | | New Johnsonville | TN | 37134 | | Litigation | X | Unknown |
| G.S. | Traci Snyder | | 500 Vino St | | Pen Argyl | PA | 18072 | | Litigation | X | Unknown |
| G.A. | Kathleen Ponce | | 24523 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| G.A. | Reyna Acosta | | 5618 Tilton Avenue- #158 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.A. | Yolanda Jelenic | | 1378 W 26th Place | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| G.A. | C/O Dennis Oulola | | 15301 N. Oracle Rd. #90 | | Tucson | AZ | 85739 | | Litigation | X | Unknown |
| G.B. | DIAMANTINA BELMONTE, AS PARENT AND GUARDIAN AD LITEM | | P.O. Box 310626 | | Fontana | CA | 92331 | | Litigation | X | Unknown |
| G.B. | Minerva Jean Butler | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EFD/F3
perty Unsecured
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G.B. | Ralph A. Bravo Sr and Irene Gutierrez | | 5380 24th Street | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| G.B. | Virginia Eara Butts | | 5627 Fleming Avenue | | Oakland | CA | 94605 | | Litigation | X | Unknown |
| G.C. | Yesenia Su | | 5535 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.C. | ROSALBA CASAS, AS PARENT AND GUARDIAN AD LITEM | | 11175 Seabreeze Court | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| G.C. | Rosalba Casas, as parent and guardian | | 11175 Seabreeze Court | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| G.C. | TAMMY MEININGER, AS PARENT AND GUARDIAN AD LITEM | | 540 Kirk Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| G.F. | Howard Davis | | 7959 Primrose Ln | | Highland | CA | 92346 | | Litigation | X | Unknown |
| G.F. | Maria Fonseca | | 2669 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.G. | Esther Gutierrez | | 19454 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.G. | Esther Gutierrez, as parent and guardian | | 19454 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.G. | Eun Sun Greer | | 2 Soaring Hawk | | Irvine | CA | 92614 | | Litigation | X | Unknown |
| G.G. | Marina Cervantez | | 17333 E. Valley Blvd.- Space 118 | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| G.G. | NICOLE CEBALLOS, AS PARENT AND GUARDIAN AD LITEM | | 2020 N. Guthrie St. # C-16 | | San Bernardino | CA | 92404 | | Litigation | X | Unknown |
| G.I. | MARIA MORALES, AS PARENT AND GUARDIAN AD LITEM | | 18516 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| G.K. | Barbara D. Keelin | | 753 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| G.L. | Ana Cortez | | 24710 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| G.M. | Danyell McGee-Croom | | 5356 O'Dell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.M. | MARICELA MORENO, AS PARENT AND GUARDIAN AD LITEM | | 10624 Robury Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| G.M. | Quette Joyce Luke | | 286 Parkview Ext. | | Athens | GA | 30605 | | Litigation | X | Unknown |
| G.M. | Veronica Maldonado | | 4121 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.O. | Linda Gallegos | | 1574 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| G.O. | Linda Gallegos | | 1110 Collins Avenue | | Carvethersville | MO | 63830 | | Litigation | X | Unknown |
| G.P. | Marla Pendleton | | 2170 Loveland Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.R. | Angelica Ramirez | | 11025 Spruce Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| G.R. | ARACELY ROBLES, AS PARENT AND GUARDIAN AD LITEM | | 6627 Piccadilly Street | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| G.R. | DANIELLE REYES, AS PARENT AND GUARDIAN AD LITEM | | 2720 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.R. | Eva Tello, as parent and guardian | | 18815 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| G.R. | JENNIFER ROTELLINI, AS PARENT AND GUARDIAN AD LITEM | | 1533 E. Ocean | | Newport Beach | CA | 92661 | | Litigation | X | Unknown |
| G.R. | Maria P. Calvert | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.S. | Blanche M. Banuelos | | 4420 Fairbanks Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.S. | Joyce Sayre-Smith | | 24401 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| G.S. | Regina Packard | | 16405 Paulina Street | | Markham | IL | 60428 | | Litigation | X | Unknown |
| G.S. | Sally Melendrez | | 402 E. 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| G.T. | Ariana Gurrola | | 5184 E. Vernon Street | | Long Beach | CA | 90815 | | Litigation | X | Unknown |
| G.T. | Gerardo Tiliano Contreras | | 11942 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| G.V. | LORENA VARGAS, AS PARENT AND GUARDIAN AD LITEM | | 4042 Dell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| G.V. | Mary Vidales | | 3509 Pontiac St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| H | Eka Sulisliowati | | Kota Bogor | | Jawa Barat | 0 | 16152 | Indonesia | Litigation | X | Unknown |
| H. G. | Allison Gable | | 16 Tremont St. | | Milford | CT | 06460 | | Litigation | X | Unknown |
| H.C. | ANGEL CHAGOLLA, AS PARENT AND GUARDIAN AD LITEM | | 1071 W Cheshire Street | | Rialto | CA | 92316 | | Litigation | X | Unknown |
| H.C. | Cynthia Crosby | | 17073 La Vesu Road | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| H.E. | OSCAR ESCOBEDO, AS PARENT AND GUARDIAN AD LITEM | | Post Office Box 1541 | | Montebello | CA | 90640 | | Litigation | X | Unknown |
| H.F. | GLENN RICHARD FRANCO, AS PARENT AND GUARDIAN AD LITEM | | 548 Tolouse Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| H.J. | Beatriz Jasso | | 2600 Redwood Lane- Apt. 34 | | Anderson | CA | 96007 | | Litigation | X | Unknown |
| H.L. | JoAnne Lafferty | | 5663 34th St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| H.M. | c/o Ashley Kester | | 1836 Ash Tree Lane | | Colton | CA | 92324 | | Litigation | X | Unknown |
| H.N. | Rias Ramadhan A.S. Bin Misyadi: Hana Kamila Chariunisa Binti: | | Address Unknown | | | | | | Litigation | X | Unknown |
| H.P. | Gary Pena | | 4441 Newby Drive | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| H.P. | Justina P Palicte | | 24717 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| H.P. | Larry Edward Poteet | | 101 Santa Lucia Drive | | Hemet | CA | 92543 | | Litigation | X | Unknown |
| H.P. | Leroy Clyde Pena Jr. | | 3120 Wallace Street | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| H.P. | Ronnie Leroy Pena | | 3150 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| H.S. | Joyce Sayre-Smith | | 24401 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| H.S. | Latisha Simmons | | 286 Parkview Extension | | Athens | GA | 30605 | | Litigation | X | Unknown |
| H.S. | Phoneda Smith | | 545 S. Hewitt St. | | San Jacinto | CA | 92583 | | Litigation | X | Unknown |
| H.S. | Tina Sharp | | 7673 N Hanna Ave. | | Fresno | CA | 93722 | | Litigation | X | Unknown |
| H.S. | Velma Jane Guinn | | 3655 Arora Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| H.S. | Johan Harry Saroinsong & Zila Venita | | Address Unknown | | Jakarta | | 10430 | indonesia | Litigation | X | Unknown |
| H.W. | Henry Watanabe | | 24629 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| I. Q. | Martha Quang | | 1185 Fair Oaks Ave Apt. # A | | Arroyo Grande | CA | 93420 | | Litigation | X | Unknown |
| I. T. | Yolanda Torres | | 1925 East 32nd Street | | Lorain | OH | 44055 | | Litigation | X | Unknown |
| I.A. | Sandra Anghlori | | 15325 Cranbrook Avenue | | Lawndale | CA | 90260 | | Litigation | X | Unknown |

Schedule EF/Q.89
Priority Unsecured Creditors
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I.B. | Jose Jaime Barba | | 1403 W Beacon Ave. | | Anaheim | CA | 92802 | | Litigation | X | Unknown |
| I.C. | Angel Guerra-Chagolla | | 1071 W Cheshire Street | | Rialto | CA | 92377 | | Litigation | X | Unknown |
| I.C. | Rosa Isela Cabrales | | 18884 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| I.C. | Trisha Christensen, as parent and guardian | | 5673 Bella Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| I.E. | ARACELI ESPARZA, AS PARENT AND GUARDIAN AD LITEM | | 4490 Columbia Ave. | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| I.E. | Araceli Esparza, as parent and guardian | | 4490 Columbia Ave. | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| I.F. | Christian J. Figueroa | | 24402 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| I.G. | Josefina M. Luna, as parent and guardian | | 12042 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| I.G. | MARIA MARLEN GARCIA, AS PARENT AND GUARDIAN AD LITEM | | 3055 East Las Cadena Drive | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| I.G. | ROSE HOLLEY, AS PARENT AND GUARDIAN AD LITEM | | 6442 Rathke Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| I.H. | IRENE VALDEZ, AS PARENT AND GUARDIAN AD LITEM | | 6836 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| I.J. | Maria Llievanos, as parent and guardian | | 6223 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| I.J. | Terri Jones | | 1324 Stillman Ave.- Apt. 106 | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| I.L. | MARTINA JUAREZ, AS PARENT AND GUARDIAN AD LITEM | | 2812 Heller Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| I.M. | CHRISTINA GAYLE MONTAGUE, AS PARENT AND GUARDIAN AD LITEM | | 5528 Molino Way | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| I.M. | CRYSTAL MEDINILLA, AS PARENT AND GUARDIAN AD LITEM | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| I.M. | James E. Moore | | 11253 Bridle Lane | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| I.M. | SHANNON CHERI BROWN, AS PARENT AND GUARDIAN AD LITEM | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| I.P. | Phillip Pantaleon | | 14448 Bloomfield Avenue | | Chino Hills | CA | 91710 | | Litigation | X | Unknown |
| I.R. | Guadalupe Lopez | | 2139 E. 4th Street- Space 19 | | Ontario | CA | 91764 | | Litigation | X | Unknown |
| I.T. | TILOMAI FUKA, AS PARENT AND GUARDIAN AD LITEM | | 720 Berry Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| I.V. | CHANEL DANIELS, AS PARENT AND GUARDIAN AD LITEM | | 6836 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| I.V. | RITA VALDEZ, AS PARENT AND GUARDIAN AD LITEM | | 6836 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J. B. | Lynn Keitz | | 286 Pleasant Street | | Laconia | NH | 03246 | | Litigation | X | Unknown |
| J. B. | Bobbi Sue Burns | | 1101 Hearth Lane SW | | Concord | NC | 28025 | | Litigation | X | Unknown |
| J. C. | Xenia Cotarelo | | 6841 SW 4th Street | | Miami | FL | 33144 | | Litigation | X | Unknown |
| J. C. | Tritina Moorer | | 2224 Wind Trace Circle Apt. A | | Huntsville | AL | 35805 | | Litigation | X | Unknown |
| J. C. | Roy Chandler | | 7509 Irongate Dr | | Hixson | TN | 37343 | | Litigation | X | Unknown |
| J. C. | Lozel Tarver | | 6242 Elam Rd. | | Garfield | GA | 30425 | | Litigation | X | Unknown |
| J. D. | Jane Dampf | | 56 S Linwood Ave. Apt. C6 | | Indianapolis | IN | 46201 | | Litigation | X | Unknown |
| J. H. | Roylene Abernathy | | 2506 NE 52nd St. | | Kansas City | MO | 64118 | | Litigation | X | Unknown |
| J. L. | Nichole  Timothy | | 6375 S Dry Wind Dr. | | Taylorsville | UT | 84123 | | Litigation | X | Unknown |
| J. M. | Cynthia Barela | | 2621 N Jefferson St. | | Hobbs | NM | 88240 | | Litigation | X | Unknown |
| J. P. | Donna Preuit | | 314 Knotty Walls Road | | Owens Cross Roads | AL | 35763 | | Litigation | X | Unknown |
| J. S. | Linda Smith | | 209 S. Grand Ave #14 | | Mabank | TX | 75147 | | Litigation | X | Unknown |
| J. S. | Linda Shambee | | 721 Karey Drive | | Temple | TX | 76502 | | Litigation | X | Unknown |
| J. S. | Barbara Shanks | | 1200 Josephine Cross St. | | Kentwood | LA | 70444 | | Litigation | X | Unknown |
| J. S. | J.S. BF 6211 | | 5150 O'Byrnes Ferry Road, Dorm 64 Bunk 12 Low | | Jamestown | CA | 95327 | | Litigation | X | Unknown |
| J. T. | Marljo Schlottke | | W17PS6562 Hardtke Drive | | Muskogo | WI | 53150 | | Litigation | X | Unknown |
| J. W. | Tylerea Washington | | 4910 Bell Ave. | | Blue Ash | OH | 45242 | | Litigation | X | Unknown |
| J.A. | Arthur Aguayo | | 3539 Ash Street | | Lake Elsinore | CA | 92530 | | Litigation | X | Unknown |
| J.A. | Maria Luisa Arroyo | | 3246 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.A. | Melanie Atuatasi | | 23318 Sesame St.- Unit A | | Torrance | CA | 90502 | | Litigation | X | Unknown |
| J.A. | Myrtha Alfaro | | 3191 Rubidoux Boulevard | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.B. | ALISHA MARIE BENAVIDEZ, AS PARENT AND GUARDIAN AD LITEM | | 21855 Sheri Lane | | Wildomar | CA | 92595 | | Litigation | X | Unknown |
| J.B. | ALISHA MARIE BENAVIDEZ, AS PARENT AND GUARDIAN AD LITEM | | 21855 Sheri Lane | | Wildomar | CA | 92595 | | Litigation | X | Unknown |
| J.B. | Kathleen Muniz | | 1525 W. Main St. Spc 34 | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| J.B. | Kathleen Muniz | | 1525 W. Main- Space #34 | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| J.B. | Kathleen Ponce | | 24523 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.B. | Lorrie Bryant Hernandez | | 5235 W. Walfren Ave. | | Fresno | CA | 93722 | | Litigation | X | Unknown |
| J.B. | Rosa Sanchez and Julian Bautista | | 6308 Rustic Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.B. | S. GREGORY HAYS | | 1950 Barrett Lakes Blvd NW- Apt 1627 | | Kennesaw | GA | 30144 | | Litigation | X | Unknown |
| J.B. | Sharmal Williams | | 10276 Sycamore Canyon Rd. | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| J.B. | Vicente Bondoc | | 19482 Hansen Ln | | Huntington Beach | CA | 92646 | | Litigation | X | Unknown |
| J.C. | Evelia Constantino | | 16124 Orange Citrus Avenue | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| J.C. | Bessie Irene Carrera | | 24411 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.C. | GABRIELA CHIAPA, AS PARENT AND GUARDIAN AD LITEM | | 24708 Fay Avenue | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| J.C. | GABRIELA CHIAPA, AS PARENT AND GUARDIAN AD LITEM | | 24708 Fay Avenue | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| J.C. | Harrison Cole | | 13228 Eyola Drive | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| J.C. | JAMES GREGORY CHAVEZ, AS PARENT AND GUARDIAN AD LITEM | | 15230 Olive Street | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| J.C. | Maria Sidelina Gama Muro | | PO Box 463 | | Llano | CA | 93544 | | Litigation | X | Unknown |
| J.C. | SHANNA HOLLEY-COBBS, AS PARENT AND GUARDIAN AD LITEM | | 19324 De Marco Road | | Riverside | CA | 92508 | | Litigation | X | Unknown |

Schedule EF/2.03
Priority Unsecured
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J.C. | Yolanda Carrillo | | 10775 William Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.D. | Jerline Bedford | | 14849 Rembrandt Drive | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| J.D. | William E. Dobberpuhl | | 3167-B Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.E. | c/o Tamara Marbury | | 5910 Mission Blvd. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.E. | c/o Erik Ahlgren | | 220 W. Washington Ave Ste. 105 | | Fergus Falls | MN | 56537 | | Litigation | X | Unknown |
| J.F. | Ruth Feldt | | 24703 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.F. | Veronica A. Frando | | 17817 Valley Blvd | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.G. | Analberta Gomez, as parent and guardian | | 847 West H Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| J.G. | Christopher Gonzalez | | 4604 N. Lakewood Dr. | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| J.G. | Doreen Carr | | 36019 Elaine Way | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| J.G. | Eira Castillejos | | P.O. Box 1126 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.G. | Kimberly McGee | | 10701 Larch Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.G. | MARIA DELOURDES SOTO, AS PARENT AND GUARDIAN AD LITEM | | 3574 Arora Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.G. | MARIA DELOURDES SOTO, AS PARENT AND GUARDIAN AD LITEM | | 3574 Arora Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.G. | MARIA DELOURDES SOTO, AS PARENT AND GUARDIAN AD LITEM | | 3574 Arora Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.G. | Rachel Galvin | | PO Box 151 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| J.G. | Shirley Gatlin | | 340 The Village- Apt. 317 | | Redondo Beach | CA | 90277-2631 | | Litigation | X | Unknown |
| J.H. | Ametrico Evans Hughey, as parent and guardian ad Litem | | P.O. Box 3123 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.H. | James Daniel Harden | | 4137 Campbell Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.H. | Jaye Northcote | | 18206 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.H. | Joseph LaSalle Hughey | | 27005 Winter Park Place | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| J.H. | Shirley Hamilton | | 24522 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.H. | Thelma Holley | | 5672 Bella Dr. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.H. | c/o James Holl | | 26622 Saddleback Dr | | Mission Viej | CA | 92691 | | Litigation | X | Unknown |
| J.I. | Danielle Isby | | 223 E. 5th St. Apt. 4 | | Perris | CA | 92570 | | Litigation | X | Unknown |
| J.J. | Jack R. Johnson- Jr. | | 2851 South La Cadena Drive- 251 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| J.J. | KIMBERLY ROCHELLE BUTLER, AS PARENT AND GUARDIAN AD LITEM | | 24095 Sun Valley Road | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| J.J. | Larry Justice | | 1409 Rivera Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| J.J. | Raymond Johnson | | 1105 East 78th Place | | Denver | CO | 80229 | | Litigation | X | Unknown |
| J.J. | Terri Jones | | 1324 Stillman Ave.- Apt. 106 | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| J.J. | C/o Angie Jarvis | | 5628 Magnolia Run Circle #202 | | Virginia Beach | VA | 23464 | | Litigation | X | Unknown |
| J.K. | Carol Ann King | | 1736 Church Street | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| J.L. | Ana Cortez | | 24710 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.L. | Carol Marquez | | 1474 North 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| J.L. | Danielle Lopez | | 1904 Guinn Drive | | Henderson | NV | 89074 | | Litigation | X | Unknown |
| J.L. | Jefferey Luckey Sr. | | 4378 Santee Place | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| J.L. | Liliana Patricia Soto | | 901 E. Washington St. #328 | | Colton | CA | 92342 | | Litigation | X | Unknown |
| J.L. | PATRICIA LONGORIA, AS PARENT AND GUARDIAN AD LITEM | | PO Box 2204 | | Helendale | CA | 92342 | | Litigation | X | Unknown |
| J.L. | c/o Fay Owsley | | 3287 Hwy 19 | | Owensville | MO | 65066 | | Litigation | X | Unknown |
| J.M. | AJA WOODS, GUARDIAN AD LITEM | | 43140 Sugar Street | | Lancaster | CA | 93539 | | Litigation | X | Unknown |
| J.M. | CHRISTINA GAYLE MONTAGUE, AS PARENT AND GUARDIAN AD LITEM | | 5528 Molino Way | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| J.M. | NOEL MONTES, SR., AS PARENT AND GUARDIAN AD LITEM | | 4701 Charles Place- #1432 | | Plano | TX | 75093 | | Litigation | X | Unknown |
| J.M. | Golda Morris | | 1523 Indian Trail Avenue | | San Bernadino | CA | 92407 | | Litigation | X | Unknown |
| J.M. | JASON MARIN | | 5528 Molino Way | | Rubidoux | CA | 92509 | | Litigation | X | Unknown |
| J.M. | Jonathan Munoz, as parent and guardian | | 18854 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.M. | Joneika Mason | | P.O. Box 56808 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| J.M. | Sara Crouson | | PO Box 6076 | | Auburn | CA | 95604 | | Litigation | X | Unknown |
| J.M. | c/o Coconimo County: | | 951 E Sawmill Rd | | Flagstaff | AZ | 86001 | | Litigation | X | Unknown |
| J.N. | BARBARA D. KEELIN, AS PARENT AND GUARDIAN AD LITEM | | 753 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| J.N. | Barbara D. Keelin, as parent and guardian | | 753 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| J.N. | Jacob Norman | | 753 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| J.N. | Silvia De La Torre | | 24502 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.O. | Juana Orozco, as parent and guardian | | 5630 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.O. | Juana Orozco, as parent and guardian | | 5630 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.O. | Juana Orozco, as parent and guardian | | 5630 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.O. | Juana Orozco, as parent and guardian | | 5630 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.O. | Juana Orozco, as parent and guardian | | 5630 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.O. | Maria Carmen Ogden | | 10078 La Quinta Circle | | Fountain Valley | CA | 92708 | | Litigation | X | Unknown |
| J.P. | BARBARA D. KEELIN, AS PARENT AND GUARDIAN AD LITEM | | 753 Cypress Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| J.P. | Ernestine Peters | | 3879 Finly Court | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| J.P. | Rosaria (Rosie) V Partida | | 3021 Armstrong Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.P. | Rosemarie Paquio | | 131 Gemini Street | Pag-Ibig Homes Catalunan Grande | Davao City | | 8000 | Philippines | Litigation | X | Unknown |

Schedule EF/Q 89
Priority Unsecured
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J.R. | ARACELY ROBLES, AS PARENT AND GUARDIAN AD LITEM | | 6627 Piccadilly Street | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| J.R. | Candace Riley | | 2831 Razor Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.R. | Diana Garcia, as parent and guardian | | 4036 Twining Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.R. | GUILLERMINA DEL ALVA, AS PARENT AND GUARDIAN AD LITEM | | 19362 Jurupa Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.R. | LIDIA RAMIREZ , AS PARENT AND GUARDIAN AD LITEM | | 10786 Claremont Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.R. | Lisa Marie Pasillas | | 3233 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.R. | LISA MARIE PASILLAS, AS PARENT AND GUARDIAN AD LITEM | | 3233 Pontiac Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.R. | MARGARITA VILLA, AS PARENT AND GUARDIAN AD LITEM | | 11016 Maple Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.R. | MONIQUE BETANCOURT, AS PARENT AND GUARDIAN AD LITEM | | 3360 Emma Street Apt. #C | | Mira Loma | CA | 91752 | | Litigation | X | Unknown |
| J.R. | Theresa Ramirez | | 445 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.R. | Tonya Randle | | 24803 S Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.R. | VIRONICA ZAMORA, AS PARENT AND GUARDIAN AD LITEM | | 1101 Alturas Road Apartment 4L | | Fallbrook | CA | 92028 | | Litigation | X | Unknown |
| J.R. | c/o Sandra Thomas | | 403 W. C Street Apt A3 | | Butner | NC | 27509 | | Litigation | X | Unknown |
| J.S. | Celina Solano | | 5310 Canyon Crest Dr.- Apt.19 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| J.S. | Jaime Samaniego | | 6881 Wegman Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.S. | Margaretta Cooper and Amanda Kennedy | | 500 Winter Court | | Jacksonville | NC | 28540 | | Litigation | X | Unknown |
| J.S. | Reynaldo Salazar | | 3463 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.S. | c/o Joseph P. Lussier | | 484 Main St. Ste. 420 | | Worcester | MA | 01610 | | Litigation | X | Unknown |
| J.S. | c/o Heather Bodnar | | 4601 Coronado Drive Apt. A | | Charlotte | NC | 28212 | | Litigation | X | Unknown |
| J.T. | Douglas Tolleson | | 1241 North Chestnut Ave. | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| J.T. | LATISHA SIMMONS, AS PARENT AND GUARDIAN AD LITEM | | 286 Parkview Extension | | Athens | GA | 30605 | | Litigation | X | Unknown |
| J.T. | LATISHA SIMMONS, AS PARENT AND GUARDIAN AD LITEM | | 286 Parkview Extension | | Athens | GA | 30605 | | Litigation | X | Unknown |
| J.T. | C/O David Taylor | | 2801 Crystal Drive | | Balch Springs | TX | 75180 | | Litigation | X | Unknown |
| J.V. | LORENA VARGAS, AS PARENT AND GUARDIAN AD LITEM | | 4042 Dell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.V. | Stephanie De La Rosa | | 24528 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| J.W. | JAMES WALKER, AS PARENT AND GUARDIAN AD LITEM | | 6041 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.W. | JAMES WALKER, AS PARENT AND GUARDIAN AD LITEM | | 6041 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.W. | Joyce E. Warhop | | 7528 Rod Mountain Dr. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| J.W. | Rebecca Williams | | 10771 Larch Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.Y. | Armando Yanez, as parent and guardian | | 18841 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| J.Y. | Tanika Imai Young | | 1196 Bridgeport Road | | Pinola | MS | 39149 | | Litigation | X | Unknown |
| J.Z. | Jonathan Zamora Jr., as parent and guardian | | 4056 Mescale Road | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| K. C. | Lozel Tarver | | 6242 Elam Rd. Elam Rd. | | Garfield | GA | 30425 | | Litigation | X | Unknown |
| K. M. | Brenda Miller | | 2689 Augusta St. | | Kenner | LA | 70062 | | Litigation | X | Unknown |
| K. S. | Lashonda Warren | | 110 Cambridge Oak Cr., Apt. 101 | | Kings Mountain | NC | 28086 | | Litigation | X | Unknown |
| K.B. | For Chuck Osborne: a plaintiff | | 27445 Fairport Ave | | Canyon Country | CA | 93151 | | Litigation | X | Unknown |
| K.B. | Kevin Brophy | | 1350 Malaga Drive | | Riverside | CA | 95209 | | Litigation | X | Unknown |
| K.B. | KISHA CONYERS, AS PARENT AND GUARDIAN AD LITEM | | 16224 Valley Vale Drive | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| K.B. | Shannon Cheri Brown | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.B. | c/o Gary W White, | | 1675 Cessna Lane | | Conover | NC | 28613 | | Litigation | X | Unknown |
| K.C. | Brenda Cofflin | | 2166 N. San Gorgonio Ave. | | Banning | CA | 92220 | | Litigation | X | Unknown |
| K.D. | Cindy Decastro Romo | | 11621 Sueno Court | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| K.D. | Karla Salas | | 3391 Rubidoux Boulevard Apartment 34 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.D. | KARLA SALAS, AS PARENT AND GUARDIAN AD LITEM | | 3391 Rubidoux Boulevard Apartment 34 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.D. | KARLA SALAS, AS PARENT AND GUARDIAN AD LITEM | | 3391 Rubidoux Boulevard Apartment 34 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.F. | Suzanne Fletcher | | 6519 Lassifter Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.G. | Manuel Nevarez | | 21193 Valencia Street | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| K.H. | MONICA CECILIA HERNANDEZ, AS PARENT AND GUARDIAN AD LITEM | | 3076 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.H. | Estate of Elizabeth C. Harris Kenneth W. | | 6721 Jewett-Holmwood Road | | Orchard Park | NY | 14127 | | Litigation | X | Unknown |
| K.H. | C/O Eric K Fogderude | | 5412 N. Palm Avenue, Suite 101 | | Fresno | CA | 93704 | | Litigation | X | Unknown |
| K.J. | KISHA CONYERS, AS PARENT AND GUARDIAN AD LITEM | | 16224 Valley Vale Dr | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| K.L. | Mariko Garcia | | 24822 Panama Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| K.L. | Mary Belinda Lowe | | 1738 N. San Gorgonio Ave. | | Banning | CA | 92220 | | Litigation | X | Unknown |
| K.M. | Gloria Trujillo, as parent and guardian | | 11685 Maple Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| K.M. | KATIA SALAS, AS PARENT AND GUARDIAN AD LITEM | | 14445 Clemson Court | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| K.M. | KATIA SALAS, AS PARENT AND GUARDIAN AD LITEM | | 14445 Clemson Court | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| K.M. | Woodmont Rehabilitation | | 121 Franklin Place | | Woodmere | NY | 11598-1218 | | Litigation | X | Unknown |
| K.N. | Warren Scott Nobles | | 17530 El Cajon Drive | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| K.S. | LATISHA SIMMONS, AS PARENT AND GUARDIAN AD LITEM | | 286 Parkview Extension | | Athens | GA | 30605 | | Litigation | X | Unknown |
| K.S. | LAURA CARRILLO, GUARDIAN AD LITEM | | 19322 El Rivino Rd. #10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.S. | LAURA CARRILLO, GUARDIAN AD LITEM | | 19322 El Rivino Rd. #10 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.S. | RICARDO BULLOCK, AS PARENT AND GUARDIAN AD LITEM | | 6650 East Refuge Road | | Florence | AZ | 85132 | | Litigation | X | Unknown |

Schedule EF/Q.03
Priority Unsecured Creditors
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K.T. | Gloria Trujillo, as parent and guardian | | 15116 Portland Avenue P.O. 74 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| K.T. | c/o Richard J Donovan St Prison | | C-14: cell-145 : 480 Alta Rd | | San Diego | CA | 92179 | | Litigation | X | Unknown |
| K.V. | Nellie Pena, as parent and guardian | | 5786 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.W. | Darlene Lover | | 5750 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| K.W. | Kisha Conyers | | 13685 Braidwood Court | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| K.W. | KOURTNEI WEBB | | 16224 Valleyvale Drive | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| K.W. | RARCHELLE MAYO, AS PARENT AND GUARDIAN AD LITEM | | 2836 Danelior Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.A. | Cynthia G. Alaniz | | 22627 Grand Terrace Rd.- Apt. 105 | | Grand Terrace | CA | 92313 | | Litigation | X | Unknown |
| L.A. | Luisa P. Anaya | | 3770 Ridge Line Dr. | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| L.B. | Beatriz Banuelos | | 10891 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| L.B. | Dewayne Butler | | 5365 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.B. | Jerry Bates | | 3361 Paiute Road | | Pahrump | NV | 89061 | | Litigation | X | Unknown |
| L.B. | Rosa Sanchez, as parent and guardian | | 5658 Bella Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.B. | Viola Harris | | 4500 E. Lake Mead Blvd. #F23 | | Las Vegas | NV | 89115 | | Litigation | X | Unknown |
| L.C. | US Capital LLC. | | 6549 Mission Gorge Rd. #248 | | San Diego | CA | 92120 | | Litigation | X | Unknown |
| L.C. | Mary Ann Banuelos | | 1036 Chandler Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| L.C. | Richard Castillo | | 15205 Lassalette Street | | La Puente | CA | 91744 | | Litigation | X | Unknown |
| L.C. | c/o Phillip Prescott. | | 2790 Adams Pointe Dr. | | Snellville | GA | 30078 | | Litigation | X | Unknown |
| L.D. | Selena Daniels | | 1155 Ripley Street- Apt. 1802 | | Silver Spring | NM | 20910 | | Litigation | X | Unknown |
| L.D. | Theia Johnson/Ronald Davis | | 1025 N. Urbana Avenue | | Tulsa | OK | 74115 | | Litigation | X | Unknown |
| L.D. | Valerie K. Finstad | | 8915 Sixth Avenue | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| L.E. | Alfred Arthur Sandoval III | | 22460 Standing Rock | | AppleValley | CA | 92307 | | Litigation | X | Unknown |
| L.F. | Cheryl Fish | | 10952 Hirschfeld Way | | Ranch Cordova | CA | 95670 | | Litigation | X | Unknown |
| L.G. | Valerie Franklin | | PO Box 18093 | | Los Angeles | CA | 90018-0093 | | Litigation | X | Unknown |
| L.G. | Valerie Franklin | | PO Box 18093 | | Los Angeles | CA | 90018-0093 | | Litigation | X | Unknown |
| L.G. | c/o Alex Carrington | | 7757 Etiwanda Ave. | | Reseda | CA | 91335 | | Litigation | X | Unknown |
| L.H. | Anna Luisa Hernandez | | 10250 Spencer St Apt. 1120 | | Las Vegas | NV | 89183 | | Litigation | X | Unknown |
| L.J. | Ruth Cross | | 2522 Oak Park Blvd. | | Lake Charles | LA | 70601 | | Litigation | X | Unknown |
| L.L. | Sharon Ewing | | 2405 E. 55th Pl.- Apt. 19 | | Tulsa | OK | 74105 | | Litigation | X | Unknown |
| L.L. | Sharon Ewing | | Lee Warren Lover #255665-4-5-511-low--Northeast Oklah | | Vinita | OK | 74301 | | Litigation | X | Unknown |
| L.L. | c/o Renee Lazaro | | 722 S. St. Andrews Pl.- Apt 19 | | Los Angeles | CA | 90005 | | Litigation | X | Unknown |
| L.M. | Anna V. Madrid | | 24726 Marbella Ave. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| L.M. | Maria B. Collantes | | 812 Shasta Drive | | Colton | CA | 92324 | | Litigation | X | Unknown |
| L.M. | Maricela Moreno, as parent and guardian | | 10624 Roxbury Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| L.M. | Shawntay Mayo | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.M. | Shawntay Mayo | | 20194 Otoe Rd.- Apt. 3 | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| L.M. | Sheryl Davis | | 3222 Kity Court | | Oklahoma City | OK | 73121 | | Litigation | X | Unknown |
| L.M. | Shirley McEwen | | 1634 Ledean Dr. | | Morristown | TN | 37814 | | Litigation | X | Unknown |
| L.M. | c/o Donna Peterson | | 2573 Brandywine Dr. | | Farmers Branch | TX | 75234 | | Litigation | X | Unknown |
| L.P. | Leroy Clyde Pena Jr. | | 3120 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.P. | Liza J. Flores | | 2726 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.R. | David Nettles | | 16700 Marygold Avenue- Apt. 57 | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| L.R. | Mary F. Ray | | 3303 La Rue Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.S. | Jaime Samaniego | | 6881 Wegman Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.S. | Judy Cool | | 3911 Emmaus Lane | | Howell | MI | 48855 | | Litigation | X | Unknown |
| L.S. | Robert Saxton | | 5974 King Ranch Road | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| L.S. | C/O Tresa McCattry | | 126 Lois St. | | Winnsboro | LA | 71295 | | Litigation | X | Unknown |
| L.T. | TAMARA GREEN, AS PARENT AND GUARDIAN AD LITEM | | 5325 Bell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.V. | CYNTHIA CASTILLO, AS PARENT AND GUARDIAN AD LITEM | | 3120 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| L.V. | Rose Scott | | 5684 Poggy Lane | | Riverside | CA | 92505 | | Litigation | X | Unknown |
| L.V. | Sharleena Valdez | | 1722 N. Avalon Blvd. Apt. 14 | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| L.W. | Ronald Wright | | 892 Meadow Gate Rd. | | Meadow Vista | CA | 95722 | | Litigation | X | Unknown |
| L.Z. | DIANA LEE ZUMAYA, AS PARENT AND GUARDIAN AD LITEM | | 6852 Kern Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M. B. | Michael Bailey I | | 7600 Pineridge Street | | New Orleans | LA | 70128 | | Litigation | X | Unknown |
| M. C. | Mark WM Clancy | | 1640 W 8th St Lot 38 | | Yuma | AZ | 85364 | | Litigation | X | Unknown |
| M. H. | Danelle LaMaide | | 1362 West Lobo Ave | | Mesa | AZ | 85201 | | Litigation | X | Unknown |
| M. J. | Holly Jones | | 317 E. 4th Street | | Lyndon | KS | 66451 | | Litigation | X | Unknown |
| M. K. | Carol Kennedy | | 103 Thompson Loop | | Lafayette | LA | 70506 | | Litigation | X | Unknown |
| M. M. | Altia Steven | | 8422 Rosewood Ave | | Cleveland | OH | 44105 | | Litigation | X | Unknown |
| M. R. | Kelly Rohrer | | 512 Outrigger Ln | | Manahawkin | NJ | 08050 | | Litigation | X | Unknown |
| M. S. | Marvin Simmons | | 7788 Sunrise Creek Ct | | Citrus Heights | CA | 95610 | | Litigation | X | Unknown |
| M.A. | Melchor Amezcua | | 455 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |

Schedule EF/2-89
Priority Unsecured Creditors
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M.A. | Melchor Amezcua | | 455 E 247th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| M.A. | Sheila Alvarez | | 2031 Gail Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.A. | c/o Angelo's Bakery | | 135 E. Lomita Blvd. | | Carson | CA | 90745 | | Litigation | X | Unknown |
| M.B. | Alfredo Beltran | | 3460 Glasgow Circle | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| M.B. | ALISHA MARIE BENAVIDEZ, AS PARENT AND GUARDIAN AD LITEM | | 21855 Sheri Lane | | Wildomar | CA | 92595 | | Litigation | X | Unknown |
| M.B. | GABRIELA BANUELOS, AS PARENT AND GUARDIAN AD LITEM | | 16013 White Mountain Place | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| M.B. | GABRIELA BANUELOS, AS PARENT AND GUARDIAN AD LITEM | | 16013 White Mountain Place | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| M.B. | Glenn Byers | | 9391 California Ave- Spc. 79 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| M.B. | Jacqueline Williams | | 3010 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.B. | James R. Briggs | | 210 Overloaf Drive | | Keller | TX | 76248 | | Litigation | X | Unknown |
| M.B. | MARKELL BUTTS | | 5315 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.B. | MELANIE BONILLA | | P.O. Box 33129 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| M.B. | Ricardo Bullock | | 6664 E. Refuge Road | | Florence | AZ | 85132 | | Litigation | X | Unknown |
| M.B. | Rita Y. Sweeney | | 5327 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.B. | SHANNON BROWN, AS PARENT AND GUARDIAN AD LITEM | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.B. | SHANNON CHERI BROWN, AS PARENT AND GUARDIAN AD LITEM | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.B. | WILLIAM L. BUSSEAR II, AS PARENT AND GUARDIAN AD LITEM | | 19164 River Walk Drive | | Porter | TX | 77365 | | Litigation | X | Unknown |
| M.B. | Dian Daniaty Binti udin Zaenundin | | Address Unknown | | | | | | Litigation | X | Unknown |
| M.C. | AMELIA CARRILLO, AS PARENT AND GUARDIAN AD LITEM | | 18783 13th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.C. | Angela Fierro | | 1129 North 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.C. | Gerardo Tiliano | | 11942 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.C. | Glenn Complin | | 1434 Bishop Place | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| M.C. | John J. Calderone | | 22241 Nisqually Rd. Space 49 | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| M.C. | Maria Guadalupe Ortiz, as parent and guardian | | 251 West M Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.C. | MARTHA CASAS, AS PARENT AND GUARDIAN AD LITEM | | 18380 Manila St. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.C. | Martha Casas, as parent and guardian | | 18380 Manila St. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.C. | Rosalind Holloway | | 3204 Winston Terrace- Apt. 212 | | Arlington | TX | 76014 | | Litigation | X | Unknown |
| M.C. | Serafina Chimienti | | 19633 Powhatan Road | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| M.C. | Steven Chavez | | 61 Olive St. | | Upland | CA | 91786 | | Litigation | X | Unknown |
| M.C. | of Donna Grunzweig Melanie | | 75 Lynbrook Ave. | | Tonawanda | NY | 14207 | | Litigation | X | Unknown |
| M.D. | Carol Aguilar | | 680 East E Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.D. | Donald Cole | | 1520 Pioche | | Pahrump | NV | 89048 | | Litigation | X | Unknown |
| M.D. | Frances DeCastro | | 4102 Sandpiper Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.D. | Jerline Bedford | | 25319 Maxy Dr. | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| M.D. | Victoria Delgado | | 1655 Rancho Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.D. | c/o Angela Bailey | | 1132 Charlotte Hwy. | | Troutman | NC | 28166 | | Litigation | X | Unknown |
| M.D. | C/O Patrick Dorsy, Esq., | | 8500 SW 8th Street, Suite 228 | | Miami | FL | 33144 | | Litigation | X | Unknown |
| M.E. | Miguel Echevarria | | 24802 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| M.E. | c/o Craig Lewis | | 2905 Sackett St. | | Houston | TX | 77098 | | Litigation | X | Unknown |
| M.F. | Christina Sanchez | | 2001 N. Rancho Ave.- Apt. 40D | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.F. | c/o Susan Lomotos | | 2109 Reynolds Dr, #D | | Torrance | CA | 90503 | | Litigation | X | Unknown |
| M.F. | C/O Barry Frances | | 4979 Peppermill Lane | | Liverpool | NY | 13088 | | Litigation | X | Unknown |
| M.F. | Septiana Damayanti | | Address Unknown | | | | | | Litigation | X | Unknown |
| M.G. | AMBER GALLAGHER, AS PARENT AND GUARDIAN AD LITEM | | 18746 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.G. | Brenda Garcia | | 19010 Manila Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.G. | Brenda Sue Garcia | | 19010 Manila Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.G. | Cynthia Green | | 5730 Lotus Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.G. | Gloria Martinez, as parent and guardian | | 18772 5th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.G. | Josefina M. Luna, as parent and guardian | | 12042 Hall Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.G. | Loretta Gulbranson | | 511 Minnesota Ave. W. | | Gilbert | MN | 55741 | | Litigation | X | Unknown |
| M.G. | Lucky Godwin / Angela Godwin | | 635 Hermosa Avenue | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.G. | Mary Fobian | | 1520 Pioche | | Pahrump | NV | 89048 | | Litigation | X | Unknown |
| M.G. | Tawana Gomes (POA) | | 321 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| M.G. | Victoria M. Posada | | 24527 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| M.G. | Yvonne Hernandez | | 4126 Witt Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| M.H. | Carisa Ann Ross | | 13625 Sandpiper Place | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| M.H. | Janice Davis | | 25328 Rumsey Court | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| M.H. | Jessica Holley | | 2984 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.H. | RYIISHEA GILMORE, AS PARENT AND GUARDIAN AD LITEM | | 5679 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.I. | Alfredo Izmajlovich | | 337 E 244th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| M.J. | Angelica Mayo, as parent and guardian | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EFQ 03
Priority Unsecured Claims
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M.J. | Irene Jones | | 17998 Caraway Court | | San Bernardino | CA | 92407 | | Litigation | X | Unknown |
| M.J. | Jack R. Johnson Jr. | | 2851 South La Cadena Drive- 251 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.J. | Martina Juarez | | 2812 Heller Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.J. | C/O Jennifer Hall | | 546 S. 2500 West | | Vernal | UT | 84078 | | Litigation | X | Unknown |
| M.K. | Glennie Hope | | 1420 N. Franklin St- Apt. 9H | | Wilmington | DE | 19806 | | Litigation | X | Unknown |
| M.L. | Janice Lymon | | 25328 Rumsey Court | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| M.L. | Lora Gliddon Vascik | | 1188 Fleming Bridge | | Milton | FL | 32570 | | Litigation | X | Unknown |
| M.M. | NOEL MONTES, SR., AS PARENT AND GUARDIAN AD LITEM | | 4701 Charles Place- Apartment 1432 | | Plano | TX | 75093 | | Litigation | X | Unknown |
| M.M. | Gloria Torres | | 15427 Chaparral Street | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| M.M. | HEATHER SAUCEDA, AS PARENT AND GUARDIAN AD LITEM | | 256 South 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| M.M. | Mervin Myers | | 80232 Royal Dornoch Road | | Indio | CA | 92201 | | Litigation | X | Unknown |
| M.M. | Shawntay Mayo | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.M. | Stephanie Sue Meech | | 19069 Van Buren Blvd - #114-417 | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| M.M. | STEPHANIE SUE MEECH, AS PARENT AND GUARDIAN AD LITEM | | 19069 Van Buren Blvd- #114-417 | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| M.M. | Victoria Marquez | | 18853 5th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.O. | C/O Michael McNary, | | 5581 Clover Rise Ln. | | Norcross | GA | 30093 | | Litigation | X | Unknown |
| M.O. | Linda Gallegos | | 1574 Eudora Ave. | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| M.O. | RITA ORNELAS, AS PARENT AND GUARDIAN AD LITEM | | 10831 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.P. | Catherine Patrick | | 1071 Ardmore Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| M.P. | Kim Lynn Pena, as parent and guardian | | 1547 Club Drive | | Pomona | CA | 91768 | | Litigation | X | Unknown |
| M.P. | Rachel Pena | | 8161 South Poplar Way- Apt 202 | | Centennial | CO | 80112 | | Litigation | X | Unknown |
| M.R. | Elena Gonzalez | | 4888 Rutile Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.R. | Jodi Dawn Rasmussen, as parent and guardian | | 6500 45th St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.R. | Lidia Ramirez | | 10786 Claremont Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.R. | MARK ROBBINS, AS PARENT AND GUARDIAN AD LITEM | | 18886 5th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.R. | Rita Robles | | 451 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| M.R. | Rosalinda Ruiz | | 11204 Cactus Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.R. | Rosalva Rivera | | 6220 Rouner Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.R. | Sandra Chapa | | 3000 South 9th St- Apt. 28 | | Chickasha | OK | 73018 | | Litigation | X | Unknown |
| M.R. | VIRONICA ZAMORA, AS PARENT AND GUARDIAN AD LITEM | | 1101 Alturas Road Apartment 4L | | Fallbrook | CA | 92028 | | Litigation | X | Unknown |
| M.R. | c/o Susan Rodriguez Esq. | | 3440 Wilshire Blvd - Ste. 810 | | Los Angeles | CA | 90010 | | Litigation | X | Unknown |
| M.S. | Celina Solano | | 5310 Canyon Crest Dr.- Apt 19 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| M.S. | Greta Shelton | | 478 Diamond Peak | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| M.S. | LIZA FLORES, AS PARENT AND GUARDIAN AD LITEM | | 2726 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.S. | c/o Jim Espinosa | | 23038 Huber Avenue | | Torrance | CA | 90501 | | Litigation | X | Unknown |
| M.T. | DAMIEN RICHARDSON, AS PARENT AND GUARDIAN AD LITEM | | 16232 Vallejo Street | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| M.U. | KIMBERLY UPCHURCH, AS PARENT AND GUARDIAN AD LITEM | | 11970 Walnut Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.U. | LACEY LUKE, AS PARENT AND GUARDIAN AD LITEM | | 4166 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| M.V. | Gisela Gonzalez, as parent and guardian | | 18841 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| M.V. | LORENA VARGAS, AS PARENT AND GUARDIAN AD LITEM | | 4042 Dell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.W. | Barbara Hyman-Weed | | 4394 Riverbend Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.W. | Jesse L. Woods Sr. | | 2626 Countrywood Lane | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| M.W. | MARSHALL SCAIFE, AS PARENT AND GUARDIAN AD LITEM | | 5771 Lotus Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.W. | Marshall Scaife, as parent and guardian | | 5771 Lotus Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| M.W. | c/o Camille Whitecraft Nelson | | 2000 N. Rio De Flag Dr. | | Flagstaff | AZ | 86004-7501 | | Litigation | X | Unknown |
| N. B. | Tammy Breeding | | 2028 Walters Boone St | | Ryan Hill | KY | 40162 | | Litigation | X | Unknown |
| N. W. | Mary Daniel Wilson | | 1011 Broadway Road | | Sanford | NC | 27332 | | Litigation | X | Unknown |
| N.B. | MIRNA GAXIOLA, AS PARENT AND GUARDIAN AD LITEM | | 5790 Newton Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| N.B. | Stephanie Edwards | | 4787 Golden Shimmer Avenue | | Las Vegas | NV | 89139 | | Litigation | X | Unknown |
| N.B. | Willena Banks | | 3078 Mary Ellen Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| N.C. | Jeff Frick | | 24512 Fries Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| N.C. | Linda Cranor | | 3288 Blue Ridge Circle | | Stockton | CA | 95219 | | Litigation | X | Unknown |
| N.C. | Mary Ann Banuelos | | 1036 Chandler Street | | Wilmington | CA | 90744 | | Litigation | X | Unknown |
| N.D. | Juana Donis | | 2622 Northwest Coolidge Way | | Corvallis | OR | 97330 | | Litigation | X | Unknown |
| N.F. | Tamara Marbury | | 5910 Mission Blvd. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| N.F. | Loretta Joyce Fowler | | 6328 Claridge Drive | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| N.G. | Gisela Gonzalez | | 18841 3rd Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| N.H. | STEPHANIE LAFFERTY, AS PARENT AND GUARDIAN AD LITEM | | 5660 34th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| N.L. | CHRISTY ANN WHITE, AS PARENT AND GUARDIAN AD LITEM | | 10773 Locust Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| N.L. | Kerri Frahm | | 17381 Dauby Court | | Riverside | CA | 92508 | | Litigation | X | Unknown |
| N.M. | CRYSTAL MEDINILLA, AS PARENT AND GUARDIAN AD LITEM | | 10648 Dumond Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| N.M. | MARIBEL MONTES, AS PARENT AND GUARDIAN AD LITEM | | 28387 Ashford Court | | Highland | CA | 92346 | | Litigation | X | Unknown |

Schedule EF/2.19
Priority Unsecured
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N.M. | Maribel Montes, as parent and guardian | | 28387 Ashford Court | | Highland | CA | 92346 | | Litigation | X | Unknown |
| N.M. | Norma Young and Paula Morris | | 191 West 2nd St - #601 | | San Bernardino | CA | 92408 | | Litigation | X | Unknown |
| N.M. | Thomas F. Mercurio, Nancy | | 7186 Parkside Drive | | Hamburg | NY | 14075 | | Litigation | X | Unknown |
| N.P. | Dulce Parago | | 24422 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| N.R. | Umar Raheem | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| N.V. | Michelle Vanderdoes | | 10701 Cedar Ave. - Space 169 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| N.W. | RARCHELLE MAYO, AS PARENT AND GUARDIAN AD LITEM | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| N.W. | RARCHELLE MAYO, AS PARENT AND GUARDIAN AD LITEM | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| O. M. | Gloria  Michael | | 22 Juanita Drive | | Tuscaloosa | AL | 35404 | | Litigation | X | Unknown |
| O.A. | Wilhelmina R. Acosta | | 24426 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| O.C. | Amelia Carrillo, as parent and guardian | | 18783 13th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| O.G. | ELIDA GAMINO, AS PARENT AND GUARDIAN AD LITEM | | 18521 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| O.G. | Elida Gamino, as parent and guardian | | 18521 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| O.H. | Gladys Hernandez | | 24432 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| O.J. | Angelica Mayo, as parent and guardian | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| O.J. | Angelica Mayo, as parent and guardian | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| O.J. | Terri Jones | | 1324 Stillman Ave - Apt. 106 | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| O.N. | Cheri Newbauer | | 510 Park Way East | | Las Vegas | NV | 89106 | | Litigation | X | Unknown |
| O.S. | Betty Schlangen | | 22627 Grand Terrace Rd - Apt. 146 | | Grand Terrace | CA | 92313-4922 | | Litigation | X | Unknown |
| O.S. | OSVALDO ALVAREZ REYES, JR., AS PARENT AND GUARDIAN AD LITEM | | 2720 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| O.T. | Gloria Torres | | 15427 Chaparral Street | | Victorville | CA | 92394 | | Litigation | X | Unknown |
| O.T. | Rex Allen Tucker Sr. | | 18833 4th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| P. A. | Janice Claxton | | 3218 Dunlap Lane Apt. E | | Mechanicsburg | PA | 17055 | | Litigation | X | Unknown |
| P. M. | John McGuinnes | | 2814 Falcon Ave. | | Medford | NY | 11763 | | Litigation | X | Unknown |
| P. P. | Terri Brooke Phillips | | P.O. Box 539 | | Lepanto | AR | 72354 | | Litigation | X | Unknown |
| P. P. | Louwonder Reese | | 1221 Huntington Place Cir | | Lithonia | GA | 30058 | | Litigation | X | Unknown |
| P.A. | Randall Archer | | 38327 Mulligan Drive | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| P.A. | Rene Avila Sr. | | 2065 Hidden Cove Court | | Colton | CA | 92324 | | Litigation | X | Unknown |
| P.B. | Diamantina Belmonte | | P.O. Box 310626 | | Fontana | CA | 92331 | | Litigation | X | Unknown |
| P.E. | Doris Echevarria | | 5989 Azurite Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| P.G. | MELISSA ESTRADA, AS PARENT AND GUARDIAN AD LITEM | | 3385 2nd Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| P.H. | c/o Martin Kotowski | | 14843 Houston Street | | Sherman Oaks | CA | 91403 | | Litigation | X | Unknown |
| P.J. | Judith Jaurigue | | 1526 West 20th Street | | San Bernardino | CA | 92411 | | Litigation | X | Unknown |
| P.J. | Pedro E. Jimenez | | 639 Doyle Ave. | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| P.K. | Connie Martinez | | 1511 Sandy Hill Drive | | Calimesa | CA | 92320 | | Litigation | X | Unknown |
| P.L. | JoAnne Lafferty | | 5660 34th Street | | Riverside | CA | 92409 | | Litigation | X | Unknown |
| P.M. | Rhonda Davenport | | 1101 Latigo Lane | | Springfield | IL | 62712 | | Litigation | X | Unknown |
| P.M. | Sylvia Martinez | | 469 Pear Street | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| P.M. | Teresita Tan | | 24506 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| P.M. | Terry Maggay | | 306 Avenue E | | Redondo Beach | CA | 90277 | | Litigation | X | Unknown |
| P.P. | Catherine Patrick | | 1071 Ardmore Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| P.P. | Estefana Ruiz-Cortiez | | 14855 Ebony Pl. | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| P.P. | Phillip Pantaleon | | 14448 Bloomfield Avenue | | Chino Hills | CA | 91710 | | Litigation | X | Unknown |
| P.R. | Kevin Brophy | | 1350 Malaga Dr. #89 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| P.S. | Angelica Sanchez | | 10582 Tumbleweed Drive | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| P.S. | Margaretta Cooper and Amanda Kennedy | | 500 Winter Court | | Jacksonville | NC | 28540 | | Litigation | X | Unknown |
| P.T. | Candeleria Torres | | 8416 Fultana Ave | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| P.V. | LORENA VARGAS, AS PARENT AND GUARDIAN AD LITEM | | 4042 Dell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| P.W. | Annie Jemison-Wynn | | 3901 Briggs St.- Apt. 119 | | Jurupa Valley | CA | 92509 | | Litigation | X | Unknown |
| P.W. | Brenda Gunder | | 5221 36th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| P.W. | Debbie Dawson | | 610 Lake Edge Drive | | Moneta | VA | 24121 | | Litigation | X | Unknown |
| P.W. | Margarita Wilson | | 11650 Cherry Avenue- Apt. 12K | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| P.W. | Thomas L. Whittington | | 9542 Candlelight Street | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| P.Z. | Andres Zayas | | 2384 Paulding Ave.- Apt. 6B | | Bronx | NY | 10469 | | Litigation | X | Unknown |
| Q | c/o Antonia Padilla | | 12405 Benedict Ave. #26 | | Downey | CA | 90242 | | Litigation | X | Unknown |
| Q. F. | Jacqueline McCluskey | | 4477 Ruby Rd. | | Fayetteville | NC | 28311 | | Litigation | X | Unknown |
| R. B. | Angelina Carrasco | | 110 Seaman Avenue Apt 2A | | New York | NY | 10034 | | Litigation | X | Unknown |
| R. D. | Lolita | | 1300 S. Church Street #N10 | | Jonesboro | AR | 72401 | | Litigation | X | Unknown |
| R. D. | Lolita | | 1740 N Meade | | Chicago | IL | 60639 | | Litigation | X | Unknown |
| R. D. | Lolita | | 6846 Hwy. 51 | | Fisk | MO | 63940 | | Litigation | X | Unknown |
| R. O. | Sholandia Owens | | 190 Lynnwood Cir | | Clarksville | TN | 37043 | | Litigation | X | Unknown |
| R. S. | Paula Byers-Laden | | 4577 Hwy 29 N | | Hope | AR | 71801 | | Litigation | X | Unknown |

Schedule EFO1.03
Other Priority Unsecured...
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R.A. | Lilia Alejandro, as parent and guardian | | 18815 11th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.A. | Rosalind Holloway | | 3204 Winston Terrace- Apt. 212 | | Arlington | TX | 76014 | | Litigation | X | Unknown |
| R.A. | Shamika White Sykes | | 7647 Mission Boulevard | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.A. | c/o Ehizetee Ruiz | | 5618 Tilton Avenue- Apt. 158 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.A. | C/O Jackie Alarcon | | 2000 San Gabriel Ave.- Apt. 302 | | Long Beach | CA | 90810 | | Litigation | X | Unknown |
| R.A. | c/o Ms. Judith Zarate | | 5776 Omaha Street | | Los Angeles | CA | 90042 | | Litigation | X | Unknown |
| R.A. | Epi Samsul Komar: Dian Andriani | | Lubuklinggau | | Sumatra Selatan | 0 | 31612 | Indonesia | Litigation | X | Unknown |
| R.B. | Estella Baker | | 15940 Stoddard Wells Road- Space 49 | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| R.B. | ESTHER GUTIERREZ , AS PARENT AND GUARDIAN AD LITEM | | 19454 El Rivino Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.B. | LETISHA BARRIENTOS, AS PARENT AND GUARDIAN AD LITEM | | 5350 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.B. | Mona C. Busick | | 19232 Maywood Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.B. | Rowdy Barrow | | 255 Iowa Avenue | | Highgrove | CA | 92507 | | Litigation | X | Unknown |
| R.B. | Teresa Lynn Sinderson | | 405 Wedgewood Drive | | Eagle Point | OR | 97524 | | Litigation | X | Unknown |
| R.B. | c/o Tera Roby | | 255 Iowa Avenue | | Highgrove | CA | 92507 | | Litigation | X | Unknown |
| R.C. | Gabriela Chapa | | 5666 28th St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.C. | MARIA G. RUSSELL, AS PARENT AND GUARDIAN AD LITEM | | 773 Cedar Court | | Colton | CA | 92324 | | Litigation | X | Unknown |
| R.C. | Maria G. Russell, as parent and guardian | | 773 Cedar Court | | Colton | CA | 92324 | | Litigation | X | Unknown |
| R.C. | Roseanne Granillo | | 18485 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.C. | RUSSELL CORCORAN SR., AS PARENT AND GUARDIAN AD LITEM | | 10701 Cedar Ave.- Space #124 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.C. | c/o Sandra Smedley | | 135 Chestnut Lane Apt. J203 | | Richmond Heights | OH | 44143 | | Litigation | X | Unknown |
| R.D. | Ronald L. Davis | | 1025 N. Urbana Avenue | | Tulsa | OK | 74115 | | Litigation | X | Unknown |
| R.D. | C/O Debra Davis, | | 9167 Westcross Dr. Bldg. 6 Unit 103 | | Littleton | CO | 80123 | | Litigation | X | Unknown |
| R.D. | c/o Van Dyke Manor | | 42 Northmountain Ave. | | Montclair | NJ | 07042 | | Litigation | X | Unknown |
| R.D. | c/o Van Dyke Manor | | 42 Northmountain Ave. | | Montclair | NJ | 07042 | | Litigation | X | Unknown |
| R.E. | Carla McCague | | 6403 Nottoway Court | | Frisco | TX | 75035 | | Litigation | X | Unknown |
| R.F. | Bernard Fernandez | | 26439 Ovid Avenue | | Lomita | CA | 90717 | | Litigation | X | Unknown |
| R.F. | Richard Allen Fair | | 24613 Neptune Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| R.F. | C/o Alice Finkelstein | | 16211 Downey Ave.- Unit 72 | | Paramount | CA | 90723 | | Litigation | X | Unknown |
| R.F. | C/O Pauline Fister | | 8407 234 Avenue East | | Buckley | WA | 98321 | | Litigation | X | Unknown |
| R.G. | Anna B. Graham | | 22738 Lukens Lane | | Perris | CA | 92570 | | Litigation | X | Unknown |
| R.G. | Bertha Corona | | 899 West G Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| R.G. | Cory Lee Soupene | | PO Box 103 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| R.G. | Estella Gamez | | 15155 State Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| R.G. | GINA HOWARD, AS PARENT AND GUARDIAN AD LITEM | | 9964 Cedar Ave. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.G. | GINA HOWARD, AS PARENT AND GUARDIAN AD LITEM | | 218 Dogwood Street | | Jacksonville | TX | 75766 | | Litigation | X | Unknown |
| R.G. | ROBERTO GUTIERREZ, AS PARENT AND GUARDIAN AD LITEM | | 429 West O Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| R.G. | Ruben Chapa Sr. | | 3230 Ruthann Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.G. | Stephanie Perez | | 941 W Bloomwood Road | | San Pedro | CA | 90731 | | Litigation | X | Unknown |
| R.H. | Anna Luisa Hernandez | | 10250 Spencor St.- Apt 1120 | | Las Vegas | NV | 89183 | | Litigation | X | Unknown |
| R.H. | Jimar De LaRiviere | | 4491 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| R.J. | Evelyn Jaurigue | | 256 South 10th Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| R.J. | Mildred Jackson | | PO Box 14524 | | Torrance | CA | 90503-8524 | | Litigation | X | Unknown |
| R.K. | TRENA BROWN, AS PARENT AND GUARDIAN AD LITEM | | 2791 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.L. | Jamie Loora | | PO Box 58 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| R.L. | Jimar De LaRiviere | | 4491 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| R.L. | JOMICA FAYE LYMON WHITE, AS PARENT AND GUARDIAN AD LITEM | | 25106 Granville St. | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| R.L. | KATHRYN LARIVIERE, AS PARENT AND GUARDIAN AD LITEM | | 4491 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| R.L. | Maria Lievanos | | 6223 Tarragona Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.L. | Rosa Leyva | | 2754 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.M. | Bachi Madrid | | 16420 Brighton Avenue | | Gardena | CA | 90247 | | Litigation | X | Unknown |
| R.M. | NOEL MONTES, SR., AS PARENT AND GUARDIAN AD LITEM | | 4701 Charles Place- #1432 | | Plano | TX | 75093 | | Litigation | X | Unknown |
| R.M. | NOEL MONTES, SR., AS PARENT AND GUARDIAN AD LITEM | | 4701 Charles Place- #1432 | | Plano | TX | 75093 | | Litigation | X | Unknown |
| R.M. | Gloria Martinez | | 24533 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| R.M. | Jerry Jelenic | | 1378 W 26th Place | | San Pedro | CA | 90732 | | Litigation | X | Unknown |
| R.M. | Kimmi Brown | | 335 53rd Ave. Court | | Greeley | CO | 80634 | | Litigation | X | Unknown |
| R.M. | Lisa G. Martinez | | 9461 Holmer Street | | Bellflower | CA | 90706 | | Litigation | X | Unknown |
| R.M. | Raynisha R. McGee | | 17115 Avenue Del Sol | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| R.M. | Rebecca Montiez | | 19440 Katydid Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.M. | ROBERT JAMES MILLER, AS PARENT AND GUARDIAN AD LITEM | | 2917 Pumpkin Harvest Avenue | | North Las Vegas | NV | 89031 | | Litigation | X | Unknown |
| R.M. | Saralyn Pennington | | 5215 Stone Mountain Place NW | | Albuquerque | NM | 87114 | | Litigation | X | Unknown |
| R.M. | Sylvia Martinez, as parent and guardian | | 2784 Oak Street | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| R.M. | Tabitha S. McGee | | 17115 Avenue Del Sol | | Fontana | CA | 92337 | | Litigation | X | Unknown |

Schedule EF/2.03
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R.M. | Elza  Warto | | Kamang Magek District | Adam Regency, West Sumtra Province | | | | Indonesia | Litigation | X | Unknown |
| R.N. | Delma Rose Lee | | 11575 Kayal Avenue | | Moreno Valley | CA | 92557 | | Litigation | X | Unknown |
| R.N. | Leota Mae North | | 231 Bloomington Avenue | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| R.N. | Rebecca Nava | | 2851 South La Cadena Drive- 251 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| R.N. | c/o Leticia Bassett | | 3574 Orange Ave. | | Long Beach | CA | 90807 | | Litigation | X | Unknown |
| R.O. | Leticia Roberts | | 1030 West G Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| R.O. | Raul Duarte Olivas | | 1336 W. 2nd St. | | San Bernardino | CA | 92410 | | Litigation | X | Unknown |
| R.P. | Annette Perez | | P.O. Box 52047 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| R.P. | Doreen Peters | | 19 Carney Street | | Belen | NM | 87002 | | Litigation | X | Unknown |
| R.P. | Elizabeth Corrine Pacheco | | 24420 Panama Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| R.P. | Ingrid Peachie | | P.O. Box 12 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| R.P. | Margaret Pena | | 3110 Wallace St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.P. | Marylou Duran | | 7865 Margaux Pl | | Rancho Cucamonga | CA | 91739 | | Litigation | X | Unknown |
| R.P. | Paul Piscatella | | 3837 Ridge Road | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| R.R. | DeAnna McNeily | | 15505 County Farm Road | | Greenville | MI | 48838 | | Litigation | X | Unknown |
| R.R. | Diana Garcia | | 2388 Vermont Ave. | | Riverside | CA | 92507-5160 | | Litigation | X | Unknown |
| R.R. | Diana Garcia, as parent and guardian | | 4036 Twining Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.R. | Diana Garcia, as parent and guardian | | 2683 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.R. | LOUISE RAMIREZ, AS PARENT AND GUARDIAN AD LITEM | | 10701 Cedar Avenue Apartment 186 | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.R. | MARIA CALVERT | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.R. | Maria Ruiz | | 1997 Missouri Street | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| R.R. | Reyes Rangel Sr. | | 1239 W. Massachusetts Ave | | San Bornardino | CA | 92411 | | Litigation | X | Unknown |
| R.R. | Ricardo Rodriguez | | 2406 Salamanca | | La Verne | CA | 91750 | | Litigation | X | Unknown |
| R.R. | Romana Regalado | | 5748 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.R. | Susanna Nino | | 3825 Crestmore Road- #458 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.R. | c/o Susan Rodriguez Esq. | | 3440 Wilshire Blvd.- Ste. 810 | | Los Angeles | CA | 90010 | | Litigation | X | Unknown |
| R.S. | Celia Silva | | 45561 36th Street East | | Lancaster | CA | 93535 | | Litigation | X | Unknown |
| R.S. | Francesca Sciortino | | 362 E. 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| R.S. | Mae Pearl Bullock | | 1980 Cedar Ave.- Apt. 8 | | Long Beach | CA | 90806 | | Litigation | X | Unknown |
| R.S. | Regina Packard | | 16405 Paulina Street | | Markham | IL | 60428 | | Litigation | X | Unknown |
| R.S. | Reynaldo Salazar | | 3463 Pontiac Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.S. | Rita Y. Sweeney | | 5327 El Rio Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.S. | Victoria Valadez | | 18880 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| R.S. | C/O Sajeev Sugunan. | | 15119 Millers Run Lane | | Sugarland | TX | 77498 | | Litigation | X | Unknown |
| R.T. | Ruth Trujillo | | 983 W. Lacadena Dr.- Space 4 | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| R.U. | LACEY LUKE, AS PARENT AND GUARDIAN AD LITEM | | 4166 Strong Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| R.V. | VERONICA ALVAREZ, AS PARENT AND GUARDIAN AD LITEM | | 2683 Hall Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| R.W. | Catherine J. Hollis | | P.O. Box 401625 | | Hesperia | CA | 92340 | | Litigation | X | Unknown |
| S. E. | Shelia Hickson | | PO Box 184 | | Lake City | SC | 29560 | | Litigation | X | Unknown |
| S. R. | Scott Ryan | | 535 Yucca Rd. | | Fallbrook | CA | 92028 | | Litigation | X | Unknown |
| S. S. | Dawn Schaefer | | 34531 Yale Drive | | Yucaipa | CA | 92399 | | Litigation | X | Unknown |
| S. W. | Marcia  Wilson | | 4133 First Ave South | | St. Petersburg | FL | 33711 | | Litigation | X | Unknown |
| S.A. | BRENDA BAILEY , AS PARENT AND GUARDIAN AD LITEM | | 5325 Bell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.A. | Caritina Avila | | 22111 Newport Ave. #147 | | Grand Terrace | CA | 92313-4313 | | Litigation | X | Unknown |
| S.A. | David Alfonso | | 19090 Dartmouth Ave. | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| S.A. | Elisa Arreola | | 12026 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| S.A. | UMAR RAHEEM, AS PARENT AND GUARDIAN AD LITEM | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.A. | Umar Raheem, as parent and guardian | | 2720 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.B. | Barbara Alarcon | | 344 Mars Court | | Nipomo | CA | 93444 | | Litigation | X | Unknown |
| S.B. | Beatriz Banuelos | | 10891 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| S.B. | Dewayne Butler | | 5365 26th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.B. | Kenneth Brown | | 5307 El Rio Avenida | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.C. | Michelle Crain | | 1399 Wilhorn Court | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| S.C. | Amelia Carrillo | | 177 N. Pampas Ave. | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| S.C. | Amelia Carrillo, as parent and guardian | | 18783 13th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| S.C. | AMY CLARK, AS PARENT AND GUARDIAN AD LITEM | | 2868 Locust Street | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| S.C. | Yesenia Su, as parent and guardian | | 5535 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.C. | Yesenia Su, as parent and guardian | | 5535 28th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.C. | Manfrit Clemons | | 6150 Canyon Estates Court | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| S.C. | Matthew L. Casioce | | 2220 W. Dora St.- Apt. 127 | | Mesa | AZ | 85201 | | Litigation | X | Unknown |
| S.D. | Michelle Connell | | 14585 Stallion Trail | | Victorville | CA | 92392 | | Litigation | X | Unknown |
| S.E. | Lucila Egbalic | | 6807 E Pinnacle Pointe | | Orange | CA | 92869 | | Litigation | X | Unknown |

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S.G. | Chester V. Gilbert | | 5430 Via San Jacinto | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| S.G. | GRACIELA BAYNORI, AS PARENT AND GUARDIAN AD LITEM | | 4770 Sphinz Way- Apt. #1139 | | Las Vegas | NV | 89115 | | Litigation | X | Unknown |
| S.G. | Maria Marquez, as parent and guardian | | 18853 5th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| S.G. | Marina Cervantez | | 17333 E. Valley Blvd.- Spc. 118 | | Fontana | CA | 92335 | | Litigation | X | Unknown |
| S.G. | Terence Godwin | | 102 East Street | | Norco | CA | 92860 | | Litigation | X | Unknown |
| S.H. | Janet R. Herrera | | 4500 Truxel Rd. #523 | | Sacramento | CA | 95834 | | Litigation | X | Unknown |
| S.H. | Romana Regalado | | 5748 29th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.H. | Veola Harris | | 8989 Mission Blvd.- #113 | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.J. | STEVEN WHITE, AS PARENT AND GUARDIAN AD LITEM | | 25106 Granville St. | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| S.K. | Glennie Hope | | 1420 N. Franklin St- Apt. 9H | | Wilmington | DE | 19806 | | Litigation | X | Unknown |
| S.L. | Darlene Schill | | 4639 Jurupa Ave. | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| S.L. | Irma Monaco | | PO Box 67 | | Riverside | CA | 92502 | | Litigation | X | Unknown |
| S.L. | LETICIA PENA, AS PARENT AND GUARDIAN AD LITEM | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.L. | LETICIA PENA, AS PARENT AND GUARDIAN AD LITEM | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.L. | c/o Amanda Uhle, | | 1402 Color | | Ann Arbor | MI | 48104 | | Litigation | X | Unknown |
| S.M. | Damien A. Richardson | | 18554 Bellflower St. | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| S.M. | MARIA MORALES, AS PARENT AND GUARDIAN AD LITEM | | 18516 8th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| S.M. | Maribel Montes | | 28387 Ashford Court | | Highland | CA | 92346 | | Litigation | X | Unknown |
| S.M. | Michael Maguire | | 570 Navajo Dr. | | Banning | CA | 92220 | | Litigation | X | Unknown |
| S.M. | Sharon McGee | | 3254 Laurel Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.M. | Sylvia Martinez, as parent and guardian | | 2784 Oak Street | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| S.M. | C/O Law Offices of Mark Conway | | 502 S. Blakoly Street | | Dunmore | PA | 18512 | | Litigation | X | Unknown |
| S.N. | Ariana Calvert, as parent and guardian | | 5339 Paloma Road | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.N. | DIANA AND LORRAINE TRUJILLO, AS GUARDIAN AD LITEMS | | 21835 Olive Avenue | | Perris | CA | 92570 | | Litigation | X | Unknown |
| S.O. | Lori Cornejo | | 527 West Duarte Road- Unit E | | Monrovia | CA | 91016 | | Litigation | X | Unknown |
| S.P. | Barbara Post | | 24433 Marbella Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| S.P. | Jacinto Portillo | | 18524 14th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| S.P. | Ronnie Pena | | 3150 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.Q. | Karen Quinonez | | 1637 Macy Ave. | | Colton | CA | 92324 | | Litigation | X | Unknown |
| S.R. | Cindy DeCastro Romo, as parent and guardian | | 11621 Sueno Court | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| S.R. | Kathleen Robles | | 8250 La Sierra Ave. | | Whittier | CA | 90605 | | Litigation | X | Unknown |
| S.R. | Manuel Ruiz | | 2831 Avalon St. | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.R. | Minerva Jean Butler | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.R. | Sherry Notarangelo | | 140 North 4th St. Apt 340 | | Louisville | KY | 40202 | | Litigation | X | Unknown |
| S.S. | Angelica Naranjo | | 1780 West Lincoln Ave.- Apt. 331 | | Anaheim | CA | 92801 | | Litigation | X | Unknown |
| S.S. | Jaime Samaniego | | 6981 Wegman Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.S. | Jessica Holley | | 2984 Taos Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.S. | Maleta Atuatasi | | 2736 E. Jackson Street | | Carson | CA | 90810 | | Litigation | X | Unknown |
| S.S. | Lottie M. Szopinski Stephen | | 7698 River Road | | Mount Morris | NY | 14510 | | Litigation | X | Unknown |
| S.T. | Debra Towne | | 11564 Pepper Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| S.T. | Ronnel Taylor | | 114 Racquet Club Drive, #608 | | Greensburg | PA | 15601 | | Litigation | X | Unknown |
| S.T. | TAMARA GREEN, AS PARENT AND GUARDIAN AD LITEM | | 5325 Bell Avenue | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| S.T. | Tilomai Fuka | | 954 S. Washington Ave. | | San Bernardino | CA | 92408-2240 | | Litigation | X | Unknown |
| S.V. | JOHNNY VALLECILLO, AS PARENT AND GUARDIAN AD LITEM | | P.O. Box 3326 | | Riverside | CA | 92519 | | Litigation | X | Unknown |
| S.W. | STEVEN WHITE, AS PARENT AND GUARDIAN AD LITEM | | 25106 Granville St. | | Moreno Valley | CA | 92551 | | Litigation | X | Unknown |
| T. M. | Tracee Mohr | | 2630 Colorado St. | | Sarasota | FL | 34237 | | Litigation | X | Unknown |
| T. S. | Marvin Harvey | | 1700 Fritwell Ct | | Ocoee | FL | 34761 | | Litigation | X | Unknown |
| T. W. | April White | | 555 S Old Butte Hwy Apt# 403 | | Idaho Falls | ID | 83402 | | Litigation | X | Unknown |
| T.A. | Diana Marotta | | 32206 1/2 Lakeview Terrace | | Lake Elsinore | CA | 92530 | | Litigation | X | Unknown |
| T.A. | Sabrina Alfonso | | 5965 Meadowbrook Lane | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| T.B. | BRENDA BAILEY , AS PARENT AND GUARDIAN AD LITEM | | 300 West Mt. View Street | | Barstow | CA | 92311 | | Litigation | X | Unknown |
| T.B. | Teresa Barker | | 3025 David St. | | Riverside | CA | 92506 | | Litigation | X | Unknown |
| T.C. | SHAWNTAY MAYO, AS PARENT AND GUARDIAN AD LITEM | | 2836 Demeter Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| T.C. | TIMOTHY COCHRAN | | 540 Kirk Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| T.C. | TUREKA BAKER-JENKINS, AS PARENT AND GUARDIAN AD LITEM | | 16131 Boar Valley Rd. #2 | | Hesperia | CA | 92345 | | Litigation | X | Unknown |
| T.D. | Alice Scott | | 16405 Paulina Street | | Markham | IL | 60428 | | Litigation | X | Unknown |
| T.D. | Roseana Duron | | 1251 Massachusetts Ave.- Apt. 5 | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| T.F. | Tomas Fobian | | 5156 North Stewart Ranch Road | | Douglas | AZ | 85607 | | Litigation | X | Unknown |
| T.G. | Adrian Gentry | | P.O. Box 56548 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| T.G. | ADRIAN GENTRY, AS PARENT AND GUARDIAN AD LITEM | | P.O. Box 56548 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| T.G. | RACHEL GALVIN, AS PARENT AND GUARDIAN AD LITEM | | PO Box 151 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| T.G. | Thomas Graham | | 5750 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |

Schedule EFO2-03
Priority Unsecured Claims
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T.H. | Rhonda Cook | | 640 Olive St. #B | | Rialto | CA | 91768 | | Litigation | X | Unknown |
| T.J. | Wilena Banks | | 3078 1/2 Mary Ellon Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| T.L. | Kimberly Lobato | | 2756 College Drive | | Rialto | CA | 92376 | | Litigation | X | Unknown |
| T.M. | Darron Marshall | | P.O. Box 2194 | | Riverside | CA | 92516 | | Litigation | X | Unknown |
| T.M. | Erica J. McComb | | 5198 Arlington Ave.- #709 | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| T.M. | KATIE JANE MINNEAR, AS PARENT AND GUARDIAN AD LITEM | | 28536 Mission Drive | | Menifee | CA | 92584 | | Litigation | X | Unknown |
| T.M. | ST. Brides Correctional Center | | 701 Sanderson Road | | Chesapeake | VA | 23328 | | Litigation | X | Unknown |
| T.M. | | | 4712 HASTI JOY CT | | BAKERSFIELD | CA | 93309 | | Litigation | X | Unknown |
| T.P. | c/o Sonia | | P.O. Box 23 | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| T.R. | Kevin Brophy | | 509 E. Avenue A | | Jerome | ID | 83338 | | Litigation | X | Unknown |
| T.R. | MARGARITA VILLA, AS PARENT AND GUARDIAN AD LITEM | | 11016 Maple Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| T.R. | Marilyn Lafferty | | 26303 Old Anvil Lane | | Moreno Valley | CA | 92555 | | Litigation | X | Unknown |
| T.R. | Ricky Reid | | 1113 SW 58th St. | | Oklahoma City | OK | 73109 | | Litigation | X | Unknown |
| T.S. | (GK # 2017202) | | 801 South Grand Ave. #1802 | | Los Angeles | CA | 90017 | | Litigation | X | Unknown |
| T.T. | Isabelita Tiangco | | 424 W 223 Street Apt.6 | | Carson | CA | 90745 | | Litigation | X | Unknown |
| T.T. | Maria M. Tupua | | 1683 Sand Lane | | Manteca | CA | 95337 | | Litigation | X | Unknown |
| T.V. | David Viveros | | 841 Bradley Street | | Wilmington | CA | 92506 | | Litigation | X | Unknown |
| T.W. | Kathryn Thomas | | 3721 Carolina Beach Rd. | | Wilmington | NC | 28412 | | Litigation | X | Unknown |
| T.W. | Sarah Byars | | 5720 LaVista Drive | | Alexandria | VA | 22310 | | Litigation | X | Unknown |
| T.Y. | TIMOTHY YBARRA, AS PARENT AND GUARDIAN AD LITEM | | 4375 Ridgewood Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| T.Z. | Cheryl Zimmerman | | 7005 Karen Lane | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| U.M. | Ulysses Moore Jr. CDC# AV 1681 B4 C 120 | | P.O. Box 2610 | | California City | CA | 93505 | | Litigation | X | Unknown |
| U.S. | Edith Sierra | | 6348 Thunder Bay Trail | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| U.U. | Rukeni Binti Sudadi | | Address Unknown | | | | | | | | |
| V. Q. | Aidee Quinones | | 7785 Juniper Dr. | | Apple Valley | CA | 92308 | | Litigation | X | Unknown |
| V.B. | Teresa Lynn Sinderson | | 405 Wedgewood Drive | | Eagle Point | OR | 97524 | | Litigation | X | Unknown |
| V.C. | BERTHA CORONA, AS PARENT AND GUARDIAN AD LITEM | | 899 West G Street | | Colton | CA | 92324 | | Litigation | X | Unknown |
| V.C. | ELIZABETH HERRERA, AS PARENT AND GUARDIAN AD LITEM | | 11797 Maywood Street | | Adelanto | CA | 92301 | | Litigation | X | Unknown |
| V.D. | Maria Silva | | 11392 Trotter Lane | | Fontana | CA | 92337 | | Litigation | X | Unknown |
| V.F. | Antoinette Franco | | 3263 Cannes Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| V.G. | Tamara Green | | 118 Cuyahoga Court | | Perris | CA | 92570 | | Litigation | X | Unknown |
| V.H. | Nakisha Hoxie | | P.O. Box 51365 | | Riverside | CA | 92517 | | Litigation | X | Unknown |
| V.J. | Chalisa LaChelle Foster | | 15450 Nisqualli Rd - Apt A101 | | Victorville | CA | 92395 | | Litigation | X | Unknown |
| V.J. | Raymond Johnson | | 110 SE 78th Place | | Denver | CO | 80229 | | Litigation | X | Unknown |
| V.L. | Irma Monaco | | PO BOx 67 | | Riverside | CA | 92502 | | Litigation | X | Unknown |
| V.L. | c/o Ebby S Bakhtiar | | 3435 Wilshire Bl. #1669 | | Los Angeles | CA | 90010 | | Litigation | X | Unknown |
| V.M. | MARIA VASQUEZ, AS PARENT AND GUARDIAN AD LITEM | | 5284 35th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| V.M. | | | 14648 Sylvan, #301 | | Van Nuys | CA | 91411 | | Litigation | X | Unknown |
| V.P. | DANA BEITLICH, AS PARENT AND GUARDIAN AD LITEM | | 14886 Mill Street | | Oro Grande | CA | 92368 | | Litigation | X | Unknown |
| V.P. | c/o Mellazon Carter, | | 16312 Saratoga St., Apt. D | | San Leandro | CA | 94578 | | Litigation | X | Unknown |
| V.R. | Allan Reyes | | 2250 West Mill Street- Apt. 95 | | Colton | CA | 92324 | | Litigation | X | Unknown |
| V.R. | Greta A. Shelton | | 478 Diamond Peak | | Beaumont | CA | 92223 | | Litigation | X | Unknown |
| V.R. | Norma Rivera, as parent and guardian | | 18626 9th Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| V.T. | Cynthia Tillard | | 2616 Chamberland Lane | | North Las Vegas | NV | 89032 | | Litigation | X | Unknown |
| V.V. | Araceli Velazquez | | 24407 Island Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| V.Z. | Anne Zamores Veloz | | 1556 Nelson Street | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| W. L. | Deborah H. Lynch | | 353 Weldon Lake Road | | Milner | GA | 30257 | | Litigation | X | Unknown |
| W.A. | Kimberly Gaunce | | 2532 Fir Avenue Apt. A | | Bremerton | WA | 98310 | | Litigation | X | Unknown |
| W.B. | Bobbie Butts-Dunn | | 73 Deerborn Drive | | Aliso Viejo | CA | 92656 | | Litigation | X | Unknown |
| W.B. | Diana Maria Chavez Ortega | | 28454 168th Ave. SE Unit 12 | | Kent | WA | 98042 | | Litigation | X | Unknown |
| W.B. | Frances Johnson | | 3487 Columbia Avenue | | Riverside | CA | 92501 | | Litigation | X | Unknown |
| W.B. | Marilyn Kelly Brown | | 3758 Jefferson Street- Apt. #303 | | Riverside | CA | 92504 | | Litigation | X | Unknown |
| W.B. | Shannon Brown | | 2720 Avalon Street | | Riversisde | CA | 92509 | | Litigation | X | Unknown |
| W.E. | Marie Steward | | 2561 Bryn Mawr Lane | | Riverside | CA | 92507 | | Litigation | X | Unknown |
| W.F. | Beatrice Joan Foster | | 24502 Ravenna Avenue | | Carson | CA | 90745 | | Litigation | X | Unknown |
| W.G. | Joseph Glover | | 12820 Ross Street | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| W.G. | Joseph Glover | | 12820 Ross Street | | Moreno Valley | CA | 92553 | | Litigation | X | Unknown |
| W.J. | Terrie Langdo | | 9473 Sonora Road | | Phelan | CA | 92371 | | Litigation | X | Unknown |
| W.M. | Vicki M. Hill and Tamara Humphreys | | PO Box 986 | | Apple Valley | CA | 92307 | | Litigation | X | Unknown |
| W.M. | c/o Jackelyn Quieg | | 7749 Reseda Bl. #6 | | Reseda | CA | 91335 | | Litigation | X | Unknown |
| W.P. | Margaret Pena | | 3110 Wallace Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| W.P. | Rachelle Phineas | | 1540 Ravenna Avenue | | Wilmington | CA | 90744 | | Litigation | X | Unknown |

Schedule EF02 03
Security Unsecured
Attachment No. 2
Client List - Minors Other Protected Parties

| Name1 | Name2 | Name3 | Address1 | Address2 | City | State | Zip | Country | Basis of Claim | Contingent, Unliquidated | Claim Amount |
|-------|-------|-------|----------|----------|------|-------|-----|---------|----------------|--------------------------|--------------|
| W.R. | Ricky Reid | | 1113 SW 58th St. | | Oklahoma City | OK | 73109-4713 | | Litigation | X | Unknown |
| W.T. | Sheila Sulu | | 344 E 249th Street | | Carson | CA | 90745 | | Litigation | X | Unknown |
| W.W. | Carol Woodberry | | 5741 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| X. R. | Rhonda Robinson | | 21849 Hwy 9 | | Gibsland | LA | 71028 | | Litigation | X | Unknown |
| X.S. | Xavier Soule Sr | | 9768 Ben Nevis Blvd. | | Jurupa Valley | CA | 92509 | | Litigation | X | Unknown |
| Y.A. | Fabiola Alvarez, as parent and guardian | | 5444 35th Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Y.B. | Glenn Byers | | 9391 California Avenue- #79 | | Riverside | CA | 92503 | | Litigation | X | Unknown |
| Y.C. | JACLYN CABALLERO, AS PARENT AND GUARDIAN AD LITEM | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Y.D. | JACLYN CABALLERO, AS PARENT AND GUARDIAN AD LITEM | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Y.D. | JACLYN CABALLERO, AS PARENT AND GUARDIAN AD LITEM | | 2896 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Y.H. | Michael Hernandez | | 2990 Avalon Street | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Y.J. | Silvia F. Jimenez | | 6077 Morey Way | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Y.M. | Maricela Moreno, as parent and guardian | | 10624 Roxbury Avenue | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Y.O. | RITA ORNELAS, AS PARENT AND GUARDIAN AD LITEM | | 10831 Olive Street | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Y.R. | Norma Rivera | | 11424 Pepper St. | | Bloomington | CA | 92316 | | Litigation | X | Unknown |
| Z.A. | SHEILA ALVAREZ, AS PARENT AND GUARDIAN AD LITEM | | 2031 Gail Drive | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Z.G. | DARLENE LOVER, AS PARENT AND GUARDIAN AD LITEM | | 5750 Kenwood Place | | Riverside | CA | 92509 | | Litigation | X | Unknown |
| Z.G. | REBECCA GARUS, AS PARENT AND GUARDIAN AD LITEM | | 1005 Alexander Stewart Drive | | Hillsborough | NC | 27278 | | Litigation | X | Unknown |
| Z.J. | Pedro E. Jimenez | | 639 Doyle Ave. | | Redlands | CA | 92374 | | Litigation | X | Unknown |
| Z.N. | Dani Andrian | | Jakarta Timur | | DKI Jakarta | | 13120 | Indonesia | Litigation | X | Unknown |

In re: Girardi Keese
Chapter 7 No. 20-21022-BR

Fill in this information to identify the case:

**Debtor name:** Girardi Keese

**United States Bankruptcy Court for the:** Central District of California

**Case number (if known):** 20-21022

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  8/23/2021
    MM/DD/YYYY

X _____
   Signature of individual signing on behalf of debtor

   Elissa D. Miller
   Printed name

   Chapter 7 Trustee
   Position or relationship to debtor