**SMILEY WANG-EKVALL, LLP**
Philip E. Strok, State Bar No. 169296
*pstrok@swelawfirm.com*
Kyra E. Andrassy, State Bar No. 207959
kandrassy@swelawfirm.com
Timothy W. Evanston, State Bar No. 319342
*tevanston@swelawfirm.com*
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Telephone:   714 445-1000
Facsimile:   714 445-1002

Attorneys for Elissa D. Miller, Chapter 7
Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:20-bk-21022-BR |
| GIRARDI KEESE, | Chapter 7 |
| | **GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS** |
| Debtor. | |

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

2879470.6

**In re GIRARDI KEESE**
**Case No. 2:20-bk-21022-BR**

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

**IF YOU BELIEVE THE DEBTOR GIRARDI KEESE OWES YOU MONEY, YOU MUST FILE A PROOF OF CLAIM EVEN IF YOU ARE LISTED IN THE DEBTOR'S SCHEDULES ATTACHED.**

**INFORMATION REGARDING THE PROOF OF CLAIM FILING PROCEDURES AND DEADLINE WILL BE PROVIDED TO ALL CREDITORS IN THE NEAR FUTURE. PLEASE ALSO NOTE THAT FILING A PROOF OF CLAIM DOES NOT GUARANTEE A DISTRIBUTION IN THIS CHAPTER 7 CASE.**

### Introduction

Elissa D. Miller, the chapter 7 trustee of the bankruptcy estate of Girardi Keese (the "**Trustee**"), with the assistance of her advisors, has filed the Schedules of Assets and Liabilities (the "**Schedules**") and Statement of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") on behalf of Girardi Keese (the "**Debtor**"). Pursuant to the Court's order entered February 24, 2021, Docket No. 220, the Trustee filed the Schedules and Statements with the United States Bankruptcy Court for the Central District of California (the "**Bankruptcy Court**"), pursuant to the United States Bankruptcy Code (the "**Bankruptcy Code**") and Rule 1007(k) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Trustee relied upon information derived from the Debtor's books and records that were available at the time of such preparation. Suffice it to say that the Debtor's accounting offices were not well maintained. Financial records (bank statements, invoices, tax returns, and other financial records) and other mail and papers were piled high on each and every flat surface and in no discernable order. Much of what the Trustee found upon her appointment was very dated. With the assistance of certain of the Debtor's former employees and her professionals, the Trustee was able to access the Debtor's accounting program(s) although these too have proved to be unreliable. Although the Trustee has made reasonable efforts to ensure the accuracy and completeness of the Debtor's financial information where possible, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Trustee and her employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Trustee and her employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Trustee, on behalf of herself, her employees, agents, attorneys, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by the Trustee.  In reviewing and signing the Schedules and Statements, the Trustee relied upon  the Debtor's books and records and on the efforts of her agents and professionals.  The Trustee has not (and could not have) personally verified the accuracy of the Debtor's books and records, including, for example, the amounts owed to creditors and their addresses.

### <u>Global Notes and Overview of Methodology</u>

1.  <u>**Basis of Presentation**</u>. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the Debtor's financial statements (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

2.  <u>**Reservation of Rights**</u>. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to a n y claim ("**Claim**") description, designation, dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Trustee.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 7 case, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Trustee shall not be required to update the Schedules and Statements.

3. **Global Notes.** These Global Notes are in addition to any specific notes set forth in the Schedules and Statements. The fact that the Trustee has prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Trustee to exclude the applicability of such Global Note to any or all of the Debtor's remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

4. **Description of Case and "as of" Information Date.** On December 18, 2020, petitioning creditors Jill O'Callahan, as successor in interest to James O'Callahan, Robert M. Keese, John Abassian, Erika Saldana, Virginia Antonio, and Kimberly Archie filed an involuntary chapter 7 bankruptcy petition against the Debtor (the "**Petition Date**"). On January 13, 2021, the Clerk of the Court entered an order for relief against the Debtor.

**The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the data of the Debtor as of the Petition Date.**

5. **Net Book Value of Assets.** Except as otherwise noted, each asset and liability is shown on the basis of net book value of the asset or liability in accordance with the Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtor's assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined or unknown amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

6. **Recharacterization.** Notwithstanding the Trustee's reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Trustee may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Trustee reserves all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

7. **Real Property and Personal Property–Leased.** In the ordinary course of its business, the Debtor leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Trustee has made reasonable efforts to list all such leases in the Schedules and Statements. The Trustee has made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

8. **Insiders**. For purposes of the Schedules and Statements, "insider" shall have the applicable meaning as set forth in Bankruptcy Code Section 101(31).

9. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10. **Executory Contracts and Unexpired Leases**. The Trustee has not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtor's estate. To the extent known, the Debtor's executory contracts and unexpired leases have been set forth in Schedule G.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Trustee of the legal rights of the claimant, or a waiver of the Trustee's rights to recharacterize or reclassify such Claims or contracts or leases or to exercise her rights to set off against such Claims.

12. **Claims Description**. Schedules D and E/F permit t h e Trustee to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

13. **Causes of Action**. Despite the Trustee's reasonable efforts to identify all known assets, the Trustee may not have listed all of the Debtor's causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Trustee reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14. **Litigation**. The Trustee has made reasonable efforts to accurately record litigation actions (collectively, the "**Litigation Actions**") in the Schedules and Statements to which the Debtor is party. The inclusion of any Litigation Action in the Schedules and Statements does not

constitute an admission by the Trustee of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

15. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    Undetermined or Unknown Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Confidentiality.**   There may be instances where certain information was not included or redacted due to the nature of an agreement between the Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual, including minors.  The omissions and redactions are limited to only what is provided under the Bankruptcy Code and/or Bankruptcy Rules and is necessary to protect the third party and individual, including minors, and will provide interested parties with sufficient information to discern the nature of the listing.  The Trustee has made reasonable efforts to ensure that confidential information is protected.  To the extent that confidential information was inadvertently disclosed, the affected party should contact the Trustee or her counsel immediately.  The contact information for the Trustee and her counsel can be found on the Home page at www.donlinrecano.com/gk.

18. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtor's Schedules**

**Schedule A/B**. All values set forth in Schedule A/B, to the extent known, reflect the book value of the Debtor's assets as of the Petition Date, unless otherwise noted.  However, in most circumstances, the values are listed as unknown.  The Trustee has attempted to ensure that the scheduled information is accurate and complete based upon available information at the time of preparation.

**Schedule D**.

Nothing in Schedule D shall be construed as an admission by the Trustee of the legal rights of the claimant or a waiver of the Trustee's right to recharacterize or reclassify such Claim or contract. The Trustee has not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

Finally, any description of any lien or of the Debtor's property that is subject to a lien that is included in Schedule D is not an admission by the Trustee of the validity or the enforceability of the lien. The descriptions included in Schedule D are derived from the various filings that record a creditor's alleged interest in the Debtor's property. The Trustee reserves all rights to challenge these interests in connection with the Chapter 7 Case.

**Schedule E/F**. The Debtor has used reasonable efforts to report all general unsecured Claims against the Debtor on Schedule E/F, based upon the Debtor's books and records as of the Petition Date. There may be instances where certain information was not included or redacted to protect the privacy of an individual, including minors. The omissions and redactions are limited to only what is provided under the Bankruptcy Code and/or Bankruptcy Rules and is necessary to protect the individual, including minors. The Trustee has used her best effort to redact the names necessary to protect certain individuals and minors. To the extent that the Trustee inadvertently disclosed such information, that person or minor (or their representative) should contact the Trustee.

**Schedule G**. The Trustee hereby reserves all rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Trustee reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

## Specific Disclosures with Respect to the Trustee's Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtor within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which appear in Statement 11 and include, if known, any retainers paid to bankruptcy professionals).

**Statement 7**. Any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein.

The Trustee used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto. In the event that the Trustee discovers additional information pertaining to these legal actions identified in response to Question 7, the Trustee will use reasonable efforts to supplement the Statements in light thereof.

**Statement 30**. Unless otherwise indicated in the Trustee's specific response to Statement 30, the Trustee has included a comprehensive response to Statement 30 in Statement 4.

**Fill in this information to identify the case:**

Debtor name: Girardi Keese

United States Bankruptcy Court for the: Central District of California

Case number (if known): 20-21022

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From 1/1/2020 to 12/18/2020 | ☑ Operating a business<br>☐ Other: _____ | $12,570,789.78 |
| **For prior year:** From 1/1/2019 to 12/31/2019 | ☑ Operating a business<br>☐ Other: _____ | $31,149,935.39 |
| **For the year before that:** From 1/1/2018 to 12/31/2018 | ☑ Operating a business<br>☐ Other: _____ | $46,018,528.04 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ to _____ | $_____ |
| | From _____ to _____ | $_____ |
| | From _____ to _____ | $_____ |

Debtor   **Girardi Keese**

Case number *(if known)* **20-21022**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | 3S CORPORATION<br>1251 EAST WALNUT STREET<br>CARSON CA 90746 | 10/6/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2. | 3S CORPORATION<br>1251 EAST WALNUT STREET<br>CARSON CA 90746 | 9/29/2020 | $25,818.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3. | 3S CORPORATION<br>1251 EAST WALNUT STREET<br>CARSON CA 90746 | 9/29/2020 | $650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.4. | A & F TOURS LITIGATION FUND<br>UNKNOWN | 10/15/2020 | $17,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.5. | ALT FINANCIAL NETWORK, INC.<br>ATTN: ALBERT HANNA<br>18022 COWAN<br>IRVINE CA 92614 | 10/29/2020 | $22,916.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: INTEREST |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6.  AUTOMOTIVE MEDIA SERVICES<br>UNKNOWN | 10/6/2020 | $10,696.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7.  BANK OF AMERICA<br>P.O. BOX 15019<br>WILMINGTON DE 19886-5019 | 11/4/2020 | $3,075.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AUTOMOBILE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8.  BANK OF AMERICA<br>P.O. BOX 15019<br>WILMINGTON DE 19886-5019 | 10/30/2020 | $3,075.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AUTOMOBILE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9.  BANK OF AMERICA<br>P.O. BOX 15019<br>WILMINGTON DE 19886-5019 | 10/13/2020 | $3,075.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: AUTOMOBILE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10.  BLUMBERG LAW CORP CLIENT TRUST<br>ACCOUNT<br>4664 GUAVA AVENUE<br>SEAL BEACH CA 90740 | 10/15/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CLIENT ADVANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11.  CAROL HYLAND<br>4120 CANYON ROAD<br>LAFAYETTE CA 94549 | 12/4/2020 | $9,540.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12. CHASE BANK USA N.A.<br>295 UNIVERSITY AVE<br>WESTWOOD MA 02090 | 11/6/2020 | $13,262.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13. CHASE CARD SERVICES<br>CARDMEMBER SERVICE<br>PO BOX 94014<br>PALATINE IL 60094-4014 | 11/10/2020 | $4,565.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14. CHASE CARD SERVICES<br>CARDMEMBER SERVICE<br>PO BOX 94014<br>PALATINE IL 60094-4014 | 10/19/2020 | $3,296.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15. CHASE CARD SERVICES<br>CARDMEMBER SERVICE<br>PO BOX 94014<br>PALATINE IL 60094-4014 | 10/2/2020 | $1,828.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16. CHLIC-PHOENIX EASC<br>5476 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693-0054 | 9/22/2020 | $124,615.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17. DAWAFI, LLC<br>28351 CHAT DRIVE<br>LAGUNA NIGUEL CA 92677 | 10/1/2020 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18. DROGIN, KAKIGI & ASSOCIATES<br>3104 SHATTUCK AVENUE<br>BERKELEY CA 94705-1823 | 10/16/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19. DROGIN, KAKIGI & ASSOCIATES<br>3104 SHATTUCK AVENUE<br>BERKELEY CA 94705-1823 | 10/7/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20. DROGIN, KAKIGI & ASSOCIATES<br>3104 SHATTUCK AVENUE<br>BERKELEY CA 94705-1823 | 9/29/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21. GS1 GROUP INC.<br>630 N. ROSEMEAD BLVD.<br>SUITE 150<br>PASADENA CA 91107 | 11/6/2020 | $9,386.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22. GS1 GROUP INC.<br>630 N. ROSEMEAD BLVD.<br>SUITE 150<br>PASADENA CA 91107 | 10/1/2020 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23. HOSPITALITY EXECUTIVE CENTER<br>UNKNOWN | 10/30/2020 | $4,186.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other: RENT |

Debtor   **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24.   HOSPITALITY EXECUTIVE CENTER<br>UNKNOWN | 9/29/2020 | $4,186.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: RENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25.   ISABEL SWEENEY<br>UNKNOWN | 10/15/2020 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: FEES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26.   JAMS, INC.<br>P.O. BOX 845402<br>LOS ANGELES CA 90084-5402 | 11/23/2020 | $12,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27.   JU MA SECURITY<br>P.O. BOX 743122<br>LOS ANGELES CA 90004 | 11/10/2020 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28.   MARK HEARN<br>120 23RD STREET<br>MANHATTAN BEACH CA 90266 | 10/23/2020 | $3,057.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CLIENT ADVANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.29.   MARK HEARN<br>120 23RD STREET<br>MANHATTAN BEACH CA 90266 | 10/19/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: CLIENT ADVANCE |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30. MARLATT CONSULTING<br>85 CRESTA VERDE<br>ROLLING HILLS EST. CA 90274 | 10/21/2020 | $6,462.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.31. MARLATT CONSULTING<br>85 CRESTA VERDE<br>ROLLING HILLS EST. CA 90274 | 9/29/2020 | $5,256.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32. METLIFE<br>P.O. BOX 71110<br>CHARLOTTE NC 28272-1110 | 10/15/2020 | $20,075.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33. METROPOLITAN LIFE INSURANCE CO<br>P O BOX 371487<br>PITTSBURGH PA 15250-7487 | 10/15/2020 | $41,337.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34. METROPOLITAN LIFE INSURANCE CO<br>P O BOX 371487<br>PITTSBURGH PA 15250-7487 | 10/15/2020 | $24,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.35. MUNGER, TOLLES & OLSON, LLP<br>355 S GRAND AVE.,<br>35TH FLOOR<br>LOS ANGELES CA 90071 | 10/15/2020 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: SANCTIONS |

Debtor   **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.36.   RAMS CONSTRUCTION<br>8350 WILSHIRE BLVD<br>BEVERLY HILLS CA 90211 | 10/30/2020 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37.   RAMS CONSTRUCTION<br>8350 WILSHIRE BLVD<br>BEVERLY HILLS CA 90211 | 10/30/2020 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38.   RANCHOR HARRIS<br>203 MILLBROOK ROAD<br>SUITE 204<br>RALEIGH NC 27609 | 10/15/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.39.   RANCHOR HARRIS<br>203 MILLBROOK ROAD<br>SUITE 204<br>RALEIGH NC 27609 | 9/30/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40.   RATIO FINANCIAL HOLDINGS<br>2860 MOREWELL ST<br>LAS VEGAS NV 89117 | 11/9/2020 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41.   RATIO FINANCIAL HOLDINGS<br>2860 MOREWELL ST<br>LAS VEGAS NV 89117 | 10/9/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

Debtor    **Girardi Keese**                                                         Case number *(if known)* **20-21022**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42. | RATIO FINANCIAL HOLDINGS<br>2860 MOREWELL ST<br>LAS VEGAS NV 89117 | 9/24/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.43. | RELIABLE MAINTENANCE SERVICES, INC<br>1555 DAB CT.<br>WALNUT CA 91789 | 10/14/2020 | $15,380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44. | SYNERGY SETTLEMENT SERVICES<br>2420 LAKEMONT AVENUE<br>SUITE 160<br>ORLANDO FL 32814 | 12/4/2020 | $9,150.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45. | VERITEXT<br>P.O. BOX 71303<br>CHICAGO IL 60694-1303 | 10/15/2020 | $3,675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.46. | VERITEXT<br>P.O. BOX 71303<br>CHICAGO IL 60694-1303 | 10/8/2020 | $4,914.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.47. | WRONGFUL DEATH CONSULTANTS INC<br>1505 EL MIRADOR DRIVE<br>PASADENA CA 91103 | 10/19/2020 | $3,382.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.48. | WRONGFUL DEATH CONSULTANTS INC<br>1505 EL MIRADOR DRIVE<br>PASADENA CA 91103 | 10/16/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.49. | WRONGFUL DEATH CONSULTANTS INC<br>1505 EL MIRADOR DRIVE<br>PASADENA CA 91103 | 10/6/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.50. | WRONGFUL DEATH CONSULTANTS INC<br>1505 EL MIRADOR DRIVE<br>PASADENA CA 91103 | 9/24/2020 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 6/18/2020 | $3,942.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 6/18/2020 | $43.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $5,786.34 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $3,400.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $2,009.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $1,819.89 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $1,751.59 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $860.45 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $737.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor   **Girardi Keese**                                                         Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10. AMERICAN EXPRESS P.O. BOX 0001 LOS ANGELES CA 90096 | 5/4/2020 | $499.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11. AMERICAN EXPRESS P.O. BOX 0001 LOS ANGELES CA 90096 | 5/4/2020 | $370.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12. AMERICAN EXPRESS P.O. BOX 0001 LOS ANGELES CA 90096 | 5/4/2020 | $370.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13. AMERICAN EXPRESS P.O. BOX 0001 LOS ANGELES CA 90096 | 5/4/2020 | $348.83 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14. AMERICAN EXPRESS P.O. BOX 0001 LOS ANGELES CA 90096 | 5/4/2020 | $299.64 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15. AMERICAN EXPRESS P.O. BOX 0001 LOS ANGELES CA 90096 | 5/4/2020 | $298.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16. AMERICAN EXPRESS P.O. BOX 0001 LOS ANGELES CA 90096 | 5/4/2020 | $281.75 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.17. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $245.26 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.18. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $176.25 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.19. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $175.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.20. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $154.90 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.21. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $150.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.22. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $150.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.23. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $142.10 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $134.90 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $126.85 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $100.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $98.02 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $90.59 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.29.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $66.61 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $63.55 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor   **Girardi Keese**                                                                          Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.31. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $53.34 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.32. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $53.16 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.33. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $49.20 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.34. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $48.18 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.35. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $44.73 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.36. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $42.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.37. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $32.85 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor   **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $30.72 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $26.55 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $26.46 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $24.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $24.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.43. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $16.52 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.44. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $16.10 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.45. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $14.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.46. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $14.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.47. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $14.70 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.48. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $10.69 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.49. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $10.38 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.50. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $9.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.51. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $8.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                     Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.52. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $7.97 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.53. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $7.74 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.54. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $6.93 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.55. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $5.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.56. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $4.93 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.57. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $3.28 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.58. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $3.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.59. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $2.90 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.60. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $2.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.61. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 5/4/2020 | $1.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3,312.73 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3,246.79 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3,246.79 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.65. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $2,000.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $1,779.38 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $772.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $670.15 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.69. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $528.04 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $417.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.71. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $373.40 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.72. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $366.83 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                                        Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.73. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $360.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.74. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $338.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.75. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $326.31 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.76. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $310.29 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.77. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $281.75 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $273.97 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.79. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $265.18 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $261.70 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.81. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $261.70 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.82. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $250.92 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.83. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $230.24 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $207.28 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.85. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $200.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $200.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.87. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $200.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $191.84 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.89. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $157.19 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $156.78 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.91. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $153.38 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.92. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $153.25 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.93. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $150.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor   **Girardi Keese**

Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.94. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $150.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.95. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $150.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.96. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $150.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.97. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $149.62 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $138.29 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.99. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $136.90 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $134.90 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor   **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.101. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $134.90 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $130.31 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.103. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $128.28 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $126.85 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.105. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $126.85 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $105.88 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.107. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $105.71 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor   **Girardi Keese**

Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $100.00 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.109.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $85.12 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $67.70 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.111.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $63.51 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $61.31 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.113.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $57.91 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114.   AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $56.91 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.115. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $49.44 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $49.11 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.117. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $49.00 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.118. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $44.44 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.119. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $40.67 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $40.38 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.121. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $40.25 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

Debtor    **Girardi Keese**                                            Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $40.06 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.123. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $39.00 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $36.67 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.125. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $35.99 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.126. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $34.79 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.127. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $34.26 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.128. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $34.13 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.129. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $33.40 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.130. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $32.97 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.131. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $31.90 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.132. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $31.30 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.133. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $30.49 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $27.98 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.135. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $24.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $24.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.137. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $24.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.138. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $24.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.139. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $24.62 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $24.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.141. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $22.89 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $22.73 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.143. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $21.38 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.144. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $21.23 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.145. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $20.81 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.146. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $20.61 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.147. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $20.26 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.148. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $19.89 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.149. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $19.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                                      Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.150. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $19.05 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.151. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $18.37 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.152. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $17.59 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.153. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $17.50 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.154. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $17.37 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.155. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $16.35 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.156. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $16.35 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.157. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $16.25 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.158. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $15.96 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.159. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $15.65 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.160. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $15.60 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.161. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $15.36 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.162. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $15.36 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.163. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $15.19 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.164. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $14.83 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.165. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $14.75 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.166. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $14.51 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.167. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $14.33 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.168. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $14.30 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.169. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $14.28 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.170. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $14.13 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.171. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $13.16 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.172. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $13.16 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.173. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $13.04 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.174. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.175. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.78 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.176. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.69 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.177. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.63 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.178. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.37 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.179. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.180. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.181. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.33 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.182. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.11 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.183. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $12.01 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.184. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $11.25 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                         Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.185. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $11.11 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.186. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $11.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.187. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $10.87 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.188. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $10.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.189. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $9.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.190. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $9.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.191. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $9.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.192. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $8.89 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.193. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $8.37 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.194. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $7.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.195. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $7.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.196. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $6.01 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.197. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $5.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.198. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $5.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.199. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $5.60 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.200. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $5.44 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.201. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $5.13 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.202. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $5.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.203. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $5.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.204. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $4.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.205. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $4.47 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.206. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $4.25 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.207. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.208. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.87 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.209. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.58 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.210. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.211. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.212. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.213. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.214. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.215. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.216. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.217. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.218. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $3.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.219. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $1.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.220. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $1.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.221. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $1.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.222. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $1.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.223. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/26/2020 | $1.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.224. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $1,918.46 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.225. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $1,149.74 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.226. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $875.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.227. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $750.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.228. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $700.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.229. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $569.80 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.230. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $437.51 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.231. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $401.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.232. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $395.34 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.233. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $383.26 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.234. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $375.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.235. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $344.54 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.236. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $338.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.237. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $305.38 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.238. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $305.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.239. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $302.59 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.240. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $298.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                     Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.241. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $294.44 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.242. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $280.04 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.243. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $250.92 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.244. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $250.75 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.245. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $215.13 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.246. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $208.01 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.247. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $206.85 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.248. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $206.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.249. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $205.80 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.250. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $191.64 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.251. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $178.56 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.252. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $177.43 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.253. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $171.39 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.254. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $166.74 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**    Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.255. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $163.26 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.256. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $153.38 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.257. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $147.82 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.258. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $141.22 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.259. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $135.82 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.260. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $122.34 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.261. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $118.27 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.262. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $115.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.263. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $112.14 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.264. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $111.43 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.265. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $109.98 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.266. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $108.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.267. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $107.90 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.268. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $107.31 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.269. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $105.74 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.270. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $103.94 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.271. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $103.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.272. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $100.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.273. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $100.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.274. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $99.57 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.275. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $83.10 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.276. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $77.79 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.277. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $77.13 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.278. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $76.97 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.279. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $71.88 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.280. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $65.48 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.281. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $61.54 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.282. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $60.00 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.283. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $58.90 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.284. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $54.44 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.285. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $49.01 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.286. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $49.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.287. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $45.13 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.288. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $43.54 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.289. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $43.10 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.290. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $41.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.291. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $40.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.292. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $40.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.293. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $38.11 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.294. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $35.30 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.295. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $35.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.296. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $35.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.297. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $32.74 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.298. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $30.09 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.299. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $30.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.300. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $30.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.301. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $29.74 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.302. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $27.96 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.303. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $25.77 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                                     Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.304. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $25.30 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.305. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $25.24 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.306. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $24.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.307. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $23.29 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.308. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $23.26 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.309. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $21.78 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.310. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $20.63 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.311. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $19.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.312. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $19.37 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.313. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $18.96 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.314. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $18.62 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.315. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $15.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.316. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $14.16 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.317. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $13.48 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.318. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $12.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.319. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $12.96 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.320. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $12.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.321. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $12.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.322. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $12.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.323. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $11.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.324. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $11.16 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.325. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $10.56 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.326. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $9.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.327. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $9.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.328. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $9.96 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.329. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $9.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.330. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $9.74 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.331. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $9.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.332. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $8.75 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.333. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $7.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.334. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $7.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.335. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $6.49 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.336. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $4.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.337. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $3.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.338. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $3.96 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                              Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.339. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 3/10/2020 | $2.09 | UNKNOWN |

| **Relationship to debtor** |
|---|
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.340. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $9,656.67 | UNKNOWN |

| **Relationship to debtor** |
|---|
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.341. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $9,604.79 | UNKNOWN |

| **Relationship to debtor** |
|---|
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.342. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4,854.62 | UNKNOWN |

| **Relationship to debtor** |
|---|
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.343. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4,500.59 | UNKNOWN |

| **Relationship to debtor** |
|---|
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.344. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4,340.32 | UNKNOWN |

| **Relationship to debtor** |
|---|
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.345. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $3,246.59 | UNKNOWN |

| **Relationship to debtor** |
|---|
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.346. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $3,246.59 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.347. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $3,246.59 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.348. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $2,550.24 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.349. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $2,187.26 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.350. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,899.83 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.351. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,637.04 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.352. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,593.23 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.353.  AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,587.76 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.354.  AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,511.18 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.355.  AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,433.36 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.356.  AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,425.15 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.357.  AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,425.15 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.358.  AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,425.15 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.359.  AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,363.28 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.360. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,352.32 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.361. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,266.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.362. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,084.03 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.363. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,033.43 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.364. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $1,000.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.365. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $949.75 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.366. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $926.50 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor   **Girardi Keese**                                                   Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.367. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $832.89 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.368. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $810.30 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.369. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $721.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.370. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $658.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.371. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $642.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.372. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $594.05 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.373. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $588.57 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.374. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $563.95 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.375. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $509.66 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.376. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $465.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.377. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $425.57 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.378. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $394.20 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.379. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $391.77 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.380. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $384.76 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.381. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $375.20 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.382. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $374.65 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.383. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $370.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.384. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $362.55 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.385. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $344.55 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.386. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $309.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.387. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $292.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                                        Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.388. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $280.96 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.389. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $274.61 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.390. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $269.33 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.391. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $263.49 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.392. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $262.70 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.393. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $260.91 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.394. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $245.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor  **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.395. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $243.40 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.396. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $228.80 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.397. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $228.80 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.398. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $221.56 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.399. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $221.56 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.400. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $205.80 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.401. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $205.80 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                     Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.402. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $203.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.403. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $175.21 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.404. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $171.28 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.405. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $169.49 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.406. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $162.11 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.407. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $151.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.408. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $147.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.409. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $136.04 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.410. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $127.28 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.411. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $126.85 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.412. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $125.21 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.413. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $120.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.414. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $120.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.415. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $119.85 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.416. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $119.75 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL,
LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.417. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $116.66 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL,
LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.418. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $103.43 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL,
LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.419. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $101.21 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL,
LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.420. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $98.98 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL,
LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.421. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $94.31 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS
GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.422. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $87.09 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL,
LLC

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.423.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $85.05 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.424.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $82.41 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.425.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $82.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.426.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $77.56 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.427.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $75.07 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.428.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $70.77 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.429.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $63.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.430. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $62.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.431. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $60.45 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.432. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $60.06 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.433. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $58.75 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.434. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $57.66 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.435. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $55.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.436. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $53.84 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.437. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $52.90 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.438. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $50.08 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.439. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $49.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.440. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $49.01 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.441. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $49.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.442. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $47.85 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.443. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $47.67 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                           Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.444. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $45.14 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.445. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $42.45 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.446. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $42.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.447. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $41.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.448. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $40.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.449. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $39.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.450. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $39.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                   Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.451. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $38.76 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.452. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $34.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.453. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $34.84 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.454. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $32.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.455. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $31.55 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.456. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $30.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.457. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $27.21 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.458. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $26.78 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.459. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $26.76 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.460. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $24.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.461. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $23.83 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.462. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $22.51 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.463. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $21.78 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.464. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $21.59 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.465. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $20.16 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.466. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $19.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.467. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $19.10 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.468. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $19.10 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.469. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $19.09 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.470. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $18.57 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.471. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $18.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.472. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $16.56 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.473. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $16.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.474. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $15.51 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.475. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $15.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.476. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $15.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.477. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $14.75 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.478. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $14.75 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.479. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $14.53 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.480. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $14.28 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.481. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $14.16 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.482. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $14.15 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.483. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $13.56 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.484. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $13.55 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.485. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $12.96 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.486. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $12.95 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.487. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $12.36 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.488. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $12.36 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.489. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $11.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.490. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $11.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.491. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $10.89 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.492. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $10.56 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.493. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $9.99 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.494. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $9.99 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.495. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $9.35 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.496. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $7.56 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.497. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $6.99 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.498. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $6.93 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.499. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4.99 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

Debtor   **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.500. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4.70 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.501. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4.70 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.502. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4.32 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.503. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.504. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $4.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.505. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $3.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.506. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $3.82 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                   Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.507. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $3.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.508. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/29/2020 | $2.27 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.509. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $8,204.06 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.510. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $7,650.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.511. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $4,544.25 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.512. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $3,479.92 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.513. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $2,945.55 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.514.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $2,610.98 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.515.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $2,288.32 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.516.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $1,460.73 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.517.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $1,390.66 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.518.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $1,131.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.519.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $1,115.07 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.520.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $1,045.25 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.521. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $1,001.99 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.522. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $997.35 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.523. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $953.75 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.524. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $881.74 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.525. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $880.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.526. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $874.95 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.527. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $724.89 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                              Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.528. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $633.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.529. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $581.41 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.530. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $572.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.531. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $525.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.532. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $461.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.533. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $396.79 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.534. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $375.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor   **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.535. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $330.66 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.536. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $330.66 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.537. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $324.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.538. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $267.64 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.539. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $264.53 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.540. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $262.77 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.541. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $255.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                     Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.542. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $244.69 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.543. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $240.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.544. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $213.89 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.545. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $197.85 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.546. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $193.81 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.547. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $187.68 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.548. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $181.78 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                                   Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.549. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $171.28 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.550. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $169.49 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.551. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $167.71 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.552. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $153.41 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.553. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $139.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.554. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $127.14 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.555. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $126.85 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.556. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $124.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.557. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $121.29 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.558. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $117.77 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.559. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $108.60 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.560. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $103.09 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.561. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $103.09 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.562. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $103.09 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.563. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $103.09 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.564. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $103.09 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.565. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $103.09 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.566. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $100.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.567. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $100.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.568. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $99.36 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.569. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $94.59 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor    **Girardi Keese**                                                            Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.570.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $91.91 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.571.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $91.67 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.572.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $88.36 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.573.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $78.04 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.574.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $73.97 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.575.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $67.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS<br>GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.576.    AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $65.67 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL,<br>LLC | | | |

Debtor   **Girardi Keese**                                            Case number *(if known)* **20-21022**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.577. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $62.85 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.578. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $57.87 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.579. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $49.06 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.580. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $49.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.581. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $48.94 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.582. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $40.60 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.583. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $40.00 | UNKNOWN |
| | **Relationship to debtor** | | | |
| | PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

Debtor    **Girardi Keese**                                                   Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.584. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $40.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.585. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $39.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.586. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $39.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.587. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $37.95 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.588. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $37.89 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.589. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $37.49 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.590. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $37.23 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.591. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $35.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.592. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $34.98 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.593. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $33.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.594. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $30.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.595. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $30.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.596. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $29.55 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.597. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $29.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.598. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $25.60 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.599. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $24.99 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.600. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $21.59 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.601. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $19.99 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.602. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $19.95 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.603. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $17.94 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.604. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $17.51 | UNKNOWN |
| **Relationship to debtor**<br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                      Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.605. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $15.92 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.606. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $15.46 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.607. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $14.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.608. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $14.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.609. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $13.80 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.610. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $13.56 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.611. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $13.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.612. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $12.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.613. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $12.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.614. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $11.37 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.615. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $11.20 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.616. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $9.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.617. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $9.99 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.618. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $9.93 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor   **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.619. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $8.64 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.620. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $7.65 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.621. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $7.59 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.622. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $7.04 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.623. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $6.67 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.624. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $6.61 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.625. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $6.48 | UNKNOWN |
| **Relationship to debtor**<br><br>PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.626. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $5.91 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.627. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $5.32 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.628. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $5.00 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.629. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $4.32 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.630. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $3.99 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.631. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $3.59 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.632. | AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $3.42 | UNKNOWN |

**Relationship to debtor**

PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI

Debtor    **Girardi Keese**                                              Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.633. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $2.50 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.634. AMERICAN EXPRESS<br>P.O. BOX 0001<br>LOS ANGELES CA 90096 | 1/3/2020 | $2.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF EJ GLOBAL, LLC | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.635. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 11/6/2020 | $6,349.97 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.636. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 8/21/2020 | $6,314.40 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.637. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 7/31/2020 | $6,296.69 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.638. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 7/10/2020 | $6,279.03 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.639. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 6/12/2020 | $6,261.42 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

Debtor    **Girardi Keese**                                                                   Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.640. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 5/13/2020 | $6,226.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.641. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 4/9/2020 | $6,226.35 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.642. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 3/12/2020 | $6,208.88 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.643. CHASE BANK USA N.A.<br>P.O. BOX 78420<br>PHOENIX AZ 85062 | 2/18/2020 | $6,191.47 | UNKNOWN |
| **Relationship to debtor** | | | |
| PAYMENT FOR THE BENEFIT OF THOMAS GIRARDI | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.644. CHRISTOPHER K. KAMON<br>4030 ADMIRABLE DR<br>RANCHO PALOS VERDES CA 90275 | VARIOUS | $212,150.69 | COMPENSATION - PAYROLL |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.645. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 6/12/2020 | $1,210.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.646. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 5/18/2020 | $1,300.00 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

Debtor    **Girardi Keese**                                                                  Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.647. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 3/10/2020 | $1,057.86 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.648. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 3/4/2020 | $5,000.00 | TRAVEL REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.649. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 2/14/2020 | $5,000.00 | TRAVEL REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.650. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 1/31/2020 | $7,500.00 | TRAVEL REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.651. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 1/23/2020 | $1,032.17 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.652. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 1/10/2020 | $1,765.30 | EXPENSE REIMBURSEMENT |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.653. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | 12/19/2019 | $5,000.00 | UNKNOWN |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

Debtor   **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.654. DAVID R. LIRA<br>420 SOUTH HILL AVENUE<br>PASADENA CA 91106 | VARIOUS | $285,216.30 | COMPENSATION - PAYROLL |
| **Relationship to debtor** | | | |
| EMPLOYEE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.655. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 12/4/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.656. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 12/4/2020 | $1,537.43 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.657. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 11/13/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.658. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 10/30/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.659. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 10/15/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.660. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 10/8/2020 | $2,993.37 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

Debtor  **Girardi Keese**                                        Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.661. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 9/30/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.662. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 9/15/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.663. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 8/31/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.664. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 8/14/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.665. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 7/31/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.666. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 7/15/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.667. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 6/30/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

Debtor    **Girardi Keese**                                          Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.668. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 6/15/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor**<br>BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.669. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 6/4/2020 | $40,000.00 | SERVICES |
| **Relationship to debtor**<br>BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.670. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 5/29/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor**<br>BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.671. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 5/15/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor**<br>BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.672. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 4/30/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor**<br>BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.673. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 4/14/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor**<br>BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.674. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 3/31/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor**<br>BROTHER OF PRINCIPAL | | | |

Debtor   **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.675.  JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 3/24/2020 | $5,000.00 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.676.  JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 3/13/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.677.  JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 3/10/2020 | $997.14 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.678.  JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 2/28/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.679.  JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 2/14/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.680.  JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 2/3/2020 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.681.  JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 1/15/2020 | $21,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.682. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 12/31/2019 | $23,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.683. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 12/19/2019 | $20,000.00 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.684. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 12/19/2019 | $5,000.00 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.685. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 12/19/2019 | $970.35 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.686. JOHN A. GIRARDI<br>5 BURRELL LANE<br>RANCHO PALOS VERDES CA 90275 | 12/18/2019 | $22,916.67 | SERVICES |
| **Relationship to debtor** | | | |
| BROTHER OF PRINCIPAL | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.687. MATTHEW D. GIRARDI<br>1720 WALNUT AVE.<br>MANHATTAN BEACH CA 90266 | 12/4/2020 | $750.00 | SERVICES |
| **Relationship to debtor** | | | |
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.688. MATTHEW D. GIRARDI<br>1720 WALNUT AVE.<br>MANHATTAN BEACH CA 90266 | 9/11/2020 | $2,000.00 | SERVICES |
| **Relationship to debtor** | | | |
| UNKNOWN | | | |

Debtor   **Girardi Keese**                                                  Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.689. | MATTHEW D. GIRARDI<br>1720 WALNUT AVE.<br>MANHATTAN BEACH CA 90266 | 7/24/2020 | $2,000.00 | SERVICES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.690. | MATTHEW D. GIRARDI<br>1720 WALNUT AVE.<br>MANHATTAN BEACH CA 90266 | 7/1/2020 | $1,500.00 | SERVICES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.691. | MATTHEW D. GIRARDI<br>1720 WALNUT AVE.<br>MANHATTAN BEACH CA 90266 | 5/22/2020 | $2,000.00 | SERVICES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.692. | MATTHEW D. GIRARDI<br>1720 WALNUT AVE.<br>MANHATTAN BEACH CA 90266 | 3/24/2020 | $5,000.00 | SERVICES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.693. | MATTHEW D. GIRARDI<br>1720 WALNUT AVE.<br>MANHATTAN BEACH CA 90266 | 1/6/2020 | $2,000.00 | SERVICES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.694. | MOLLY B. GIRARDI<br>2425 MISSION STREET, SUITE 1<br>SAN MARINO CA 91108 | 12/4/2020 | $505.50 | SERVICES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.695. | MOLLY B. GIRARDI<br>2425 MISSION STREET, SUITE 1<br>SAN MARINO CA 91108 | 10/8/2020 | $800.00 | SERVICES |

| **Relationship to debtor** | | | |
|---|---|---|---|
| UNKNOWN | | | |

Debtor    **Girardi Keese**                                                                 Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.696. MOLLY B. GIRARDI<br>2425 MISSION STREET, SUITE 1<br>SAN MARINO CA 91108 | 3/31/2020 | $1,600.00 | SERVICES |
| **Relationship to debtor** | | | |
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.697. MOLLY B. GIRARDI<br>2425 MISSION STREET, SUITE 1<br>SAN MARINO CA 91108 | 1/30/2020 | $3,920.00 | SERVICES |
| **Relationship to debtor** | | | |
| UNKNOWN | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.698. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 11/13/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** | | | |
| GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.699. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 10/30/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** | | | |
| GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.700. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 10/15/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** | | | |
| GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.701. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 9/30/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** | | | |
| GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.702. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 9/15/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** | | | |
| GENERAL PARTNER | | | |

Debtor    **Girardi Keese**                                                   Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.703. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | 8/31/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.704. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | 8/14/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.705. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | 7/31/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.706. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | 7/15/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.707. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | 6/30/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.708. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | 6/15/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.709. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | 5/29/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor** GENERAL PARTNER | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.710. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 5/15/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.711. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 4/30/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.712. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 4/14/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.713. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 3/31/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.714. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 3/13/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.715. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 2/28/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.716. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 2/14/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

Debtor    **Girardi Keese**                                                       Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.717. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 2/3/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.718. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 1/15/2020 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.719. ROBERT M. KEESE<br>22982 ROSEMONT COURT<br>MURRIETA CA 92562 | 12/31/2019 | $8,333.33 | SERVICES |
| **Relationship to debtor**<br>GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.720. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 12/3/2020 | $1,000.00 | DRAWS |
| **Relationship to debtor**<br>PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.721. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 11/6/2020 | $1,000.00 | DRAWS |
| **Relationship to debtor**<br>PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.722. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 11/5/2020 | $1,000.00 | DRAWS |
| **Relationship to debtor**<br>PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.723. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 10/27/2020 | $7,000.00 | DRAWS |
| **Relationship to debtor**<br>PARTNER | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.724. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 9/25/2020 | $2,000.00 | DRAWS |

| Relationship to debtor | | | |
|---|---|---|---|
| PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.725. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 7/27/2020 | $100,000.00 | SALE OF STOCK PROCEEDS |

| Relationship to debtor | | | |
|---|---|---|---|
| PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.726. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 6/25/2020 | $50,000.00 | NOTE PAYABLE |

| Relationship to debtor | | | |
|---|---|---|---|
| PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.727. THOMAS V. GIRARDI<br>100 LOS ALTOS<br>PASADENA CA 91105 | 5/1/2020 | $100,000.00 | NOTE PAYABLE |

| Relationship to debtor | | | |
|---|---|---|---|
| PARTNER | | | |

---

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed
by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property
listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1.  UNKNOWN | _____ | _____ | UNKNOWN |

---

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an
account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the
debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1.  UNKNOWN | _____ | _____ | UNKNOWN |

Last 4 digits of account number: XXXX–_____

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. CALIFORNIA ATTORNEY LENDING II, INC. V. GIRARDI, INDIVIDUALLY, ET AL. | MONEY LOANED | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 20STCP03546 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. EDELSON PC, AN ILLINOIS PROFESSIONAL CORPORATION V. THOMAS GIRARDI, AN INDIVIDUAL, GIRARDI KEESE, ETC., ET AL. | LEGAL MALPRACTICE | U.S. DISTRICT COURT NE DISTRICT OF ILLINOIS, EASTERN DIVISION 219 SOUTH DEARBORN STREET CHICAGO IL 60604 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 1:20-CV-07115 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. FAIR, RICHARD V GIRARDI KEESE | LEGAL MALPRACTICE | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| BC665472 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.4. JOSEPH RUIGOMEZ, KATHLEEN RUIGOMEZ, JAIME RUIGOMEZ V. THOMAS V. GIRARDI, GIRARDI KEESE | LEGAL MALPRACTICE | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 19STCV22296 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.5. JUDY SELBERG VS THOMAS V GIRARDI, ET AL. | LEGAL MALPRACTICE | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 20STCV41541 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6. KCC CLASS ACTION SERVICES V GIRARDI KEESE | GOODS/SERVICES | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 19STCV38587 | | | |

Debtor    **Girardi Keese**                                                                Case number *(if known)* **20-21022**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7.  L.A. ARENA FUNDING, LLC V GIRARDI & KEESE, PARTNERSHIP AKA GIRARDI KEESE ADV. | LICENSE FEES & EXPENSES | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| BC 720083 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8.  LAW OFFICES OF PHILIP R. SHELDON, APC A CALIFORNIA PROFESSIONAL CORPORATION VS THOMAS V. GIRARDI, ET AL. | CONTRACTUAL FRAUD | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 20STCV47160 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9.  LAW OFFICES OF ROBERT P. FINN, A CALIFORNIA SOLE PROPRIETORSHIP VS THOMAS V. GIRARDI, ET AL. | CONTRACTUAL FRAUD | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 20STCV37235 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10.  LEE LIPSCOMB V. THOMAS GIRARDI, G&L AVIATION, 1122 WILSHIRE PARTNERSHIP, 1126 WILSHIRE PARTNERSHIP, GIRARDI & KEESE | REAL PROPERTY | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| BC547290 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11.  SHAWN AZIZZADEH, ET AL. VS GIRARDI KEESE LAWYERS, ET AL. | BREACH OF CONTRACT | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| 20STCV33498 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12.  STILLWELL MADISON LLC V GIRARDI & KEESE | MONEY LOANED | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 20STCV07853 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13.  VERITEXT LLC VS THOMAS V. GIRARDI, ET AL. | BREACH OF CONTRACT | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| 20STCV47949 | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.14. WELLS FARGO VENDOR FINANCIAL SERVICES, LLC VS GIRARDI & KEESE, A CALIFORNIA GENERAL PARTNERSHIP, ET AL. | BREACH OF CONTRACT | SUPERIOR COURT COUNTY OF LOS ANGELES 111 NORTH HILL ST LOS ANGELES CA 90012 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| 20STCV47117 |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

---

8.  **Assignments and receivership**

    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the
    hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ☐ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1.    UNKNOWN | _____ | UNKNOWN |
| | **Case title** | **Court name and address** |
| | _____ | _____ |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 118

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| **Part 4:** | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | ALEXANDER PLOSKY UNKNOWN | MONETARY DONATION | 1/21/2019 | $13,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.2. | AMERICAN FRIENDS OF THE HEBREW UNKNOWN | MONETARY DONATION | 4/23/2019 | $10,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.3. | BEVERLY HILLS BAR FOUNDATION UNKNOWN | MONETARY DONATION | 1/29/2019 | $4,200.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.4. | BOYS & GIRLS CLUB OF AMERICA UNKNOWN | MONETARY DONATION | 3/27/2020 | $1,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.5. | CALIFORNIA SCIENCE CENTER UNKNOWN | MONETARY DONATION | 12/19/2019 | $2,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.6. | CATHOLIC BIG BROTHERS BIG UNKNOWN | MONETARY DONATION | 6/11/2019 | $5,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.7. | CATHOLIC BIG BROTHERS BIG UNKNOWN | MONETARY DONATION | 1/29/2019 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

Debtor    **Girardi Keese**                                                                                    Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.8.  CHURCHLV<br>3051 W. HORIZON RIDGE PKWY<br>HENDERSON NV 89052 | MONETARY DONATION | 11/21/2019 | $1,500.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.9.  CNOA<br>UNKNOWN | MONETARY DONATION | 6/5/2019 | $1,000.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.10.  CONSTITUTIONAL RIGHTS FOUNDATION<br>601 SOUTH KINGSLEY DRIVE<br>LOS ANGELES CA 90005 | MONETARY DONATION | 10/17/2019 | $500.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.11.  CONSTITUTIONAL RIGHTS FOUNDATION<br>601 SOUTH KINGSLEY DRIVE<br>LOS ANGELES CA 90005 | MONETARY DONATION | 5/1/2019 | $5,000.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.12.  DOLORES MISSION<br>UNKNOWN | MONETARY DONATION | 12/19/2019 | $2,000.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.13.  DUANE CLINKSCALES MEMORIAL<br>7834 E. WALNUT RIDGE RD.<br>ORANGE CA 92869 | MONETARY DONATION | 4/3/2019 | $2,500.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.14.  FRIENDS OF THE LOS ANGELES<br>UNKNOWN | MONETARY DONATION | 4/2/2019 | $5,000.00 |

**Recipient's relationship to debtor**

NONE

Debtor    **Girardi Keese**                                                        Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.15. | IEFBA<br>ATTN: KIM CONNELLY<br>C/O WAGNER & PELAYES, LLP<br>1325 SPRUCE ST. SUITE 200<br>RIVERSIDE CA 92507 | MONETARY DONATION | 5/28/2019 | $2,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.16. | IGNATIANS WEST<br>UNKNOWN | MONETARY DONATION | 12/19/2019 | $1,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.17. | INNER CITY LAW CENTER<br>1309 EAST SEVENTH STREET<br>LOS ANGELES CA 90021 | MONETARY DONATION | 12/28/2018 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.18. | ITALIAN AMERICAN MUSEUM<br>UNKNOWN | MONETARY DONATION | 10/21/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.19. | JESUIT CHARITIES<br>1308 SOUTH BRAND BOULEVARD<br>GLENDALE CA 91204 | MONETARY DONATION | 10/21/2019 | $1,500.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.20. | LA VOICE<br>760 S. WESTMORELAND AVENUE<br>SUITE 336<br>LOS ANGELES CA 90005 | MONETARY DONATION | 10/21/2019 | $1,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.21. | LATINA LAWYERS BAR ASSOCIATION<br>P.O. BOX 86488<br>LOS ANGELES CA 90086 | MONETARY DONATION | 9/26/2019 | $2,750.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.22. LIBRARY OF CONGRESS<br>UNKNOWN | MONETARY DONATION | 4/30/2019 | $25,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.23. LIBRARY OF CONGRESS<br>UNKNOWN | MONETARY DONATION | 4/23/2019 | $25,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.24. LIBRARY OF CONGRESS<br>UNKNOWN | MONETARY DONATION | 12/21/2018 | $25,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.25. LOS ANGELES ABOTA<br>2520 VENTURA OAKS WAY # 150<br>SACRAMENTO CA 95833 | MONETARY DONATION | 6/4/2020 | $50.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.26. LOS ANGELES ABOTA<br>2520 VENTURA OAKS WAY # 150<br>SACRAMENTO CA 95833 | MONETARY DONATION | 6/4/2020 | $50.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.27. LOS ANGELES ABOTA<br>2520 VENTURA OAKS WAY # 150<br>SACRAMENTO CA 95833 | MONETARY DONATION | 9/30/2019 | $1,500.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.28. LOS ANGELES ABOTA<br>2520 VENTURA OAKS WAY # 150<br>SACRAMENTO CA 95833 | MONETARY DONATION | 9/26/2019 | $2,366.03 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.29.  LOS ANGELES CENTER FOR LAW AND JUSTICE<br>5301 WHITTIER BLVD<br>4TH FLOOR<br>LOS ANGELES CA 90022 | MONETARY DONATION | 3/29/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.30.  LOS ANGELES LAWYERS<br>157 SOUTH FAIRFAX AVENUE<br>LOS ANGELES CA 90036 | MONETARY DONATION | 6/13/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.31.  LOS ANGELES POLICE FOUNDATION<br>515 S. FLOWER STREET<br>SUITE 1680<br>LOS ANGELES CA 90071 | MONETARY DONATION | 4/11/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.32.  LOS ANGELES TRIAL LAWYERS<br>UNKNOWN | MONETARY DONATION | 12/10/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.33.  LOS ANGELES TRIAL LAWYERS<br>UNKNOWN | MONETARY DONATION | 11/18/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.34.  LOS ANGELES TRIAL LAWYERS<br>UNKNOWN | MONETARY DONATION | 5/21/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.35.  LOS ANGELES TRIAL LAWYERS<br>UNKNOWN | MONETARY DONATION | 3/25/2019 | $5,000.00 |

| Recipient's relationship to debtor |
|---|
| NONE |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.36. | LOYOLA HIGH SCHOOL<br>1901 VENICE BLVD.<br>LOS ANGELES CA 90006 | MONETARY DONATION | 12/19/2019 | $2,500.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.37. | LOYOLA LAW SCHOOL<br>919 SOUTH ALBANY<br>LOS ANGELES CA 90015-3980 | MONETARY DONATION | 12/19/2019 | $5,000.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.38. | LOYOLA LAW SCHOOL<br>919 SOUTH ALBANY<br>LOS ANGELES CA 90015-3980 | MONETARY DONATION | 5/2/2019 | $2,500.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.39. | LOYOLA LAW SCHOOL<br>919 SOUTH ALBANY<br>LOS ANGELES CA 90015-3980 | MONETARY DONATION | 4/25/2019 | $5,000.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.40. | LOYOLA LAW SCHOOL SCHOLARSHIP<br>UNKNOWN | MONETARY DONATION | 6/20/2019 | $37,500.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.41. | MEXICAN AMERICAN BAR<br>714 WEST OLYMPIC BOULEVARD<br>LOS ANGELES CA 90015 | MONETARY DONATION | 4/24/2019 | $2,000.00 |

**Recipient's relationship to debtor**

NONE

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.42. | NATIONAL ASSOCIATION OF WOMEN<br>JUDGES<br>UNKNOWN | MONETARY DONATION | 6/6/2019 | $5,000.00 |

**Recipient's relationship to debtor**

NONE

Debtor    **Girardi Keese**                                                          Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.43.  NEW YORK UNIVERSITY SCHOOL UNKNOWN | MONETARY DONATION | 2/1/2019 | $1,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.44.  PACIFIC AREA BOOSTERS UNKNOWN | MONETARY DONATION | 3/20/2019 | $1,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.45.  PASADENA SYMPHONY & POPS 2 NORTH LAKE ST. SUITE 1080 PASADENA CA 91101 | MONETARY DONATION | 8/15/2019 | $25,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.46.  PASADENA SYMPHONY & POPS 2 NORTH LAKE ST. SUITE 1080 PASADENA CA 91101 | MONETARY DONATION | 6/24/2019 | $25,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.47.  PASADENA SYMPHONY & POPS 2 NORTH LAKE ST. SUITE 1080 PASADENA CA 91101 | MONETARY DONATION | 12/21/2018 | $25,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.48.  POUND CIVIL JUSTICE INSTITUTE 777 SIXTH STREET, NW SUITE 200 WASHINGTON DC 20001 | MONETARY DONATION | 6/6/2019 | $2,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.49.  RAMPART PAL UNKNOWN | MONETARY DONATION | 9/27/2019 | $5,000.00 |

| Recipient's relationship to debtor | | | |
|---|---|---|---|
| NONE | | | |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.50.   SIGNATURE SCUBA<br>UNKNOWN | MONETARY DONATION | 11/13/2019 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.51.   ST. BONAVENTURE CATHOLIC SCHOOL<br>ATTENTION: ADVANCEMENT OFFICE<br>16377 BRADBURY LANE<br>HUNTINGTON BEACH CA 92647 | MONETARY DONATION | 1/17/2019 | $1,250.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.52.   THE PASADENA SYMPHONY<br>UNKNOWN | MONETARY DONATION | 11/15/2019 | $25,000.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.53.   THE RAND CORP<br>1776 MAIN ST<br>SANTA MONICA CA 90407-2138 | MONETARY DONATION | 5/3/2019 | $10,000.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.54.   THE STATE BAR OF CALIFORNIA<br>180 HOWARD STREET<br>SAN FRANCISCO CA 94105 | MONETARY DONATION | 1/10/2020 | $3,300.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.55.   THE STATE BAR OF CALIFORNIA<br>180 HOWARD STREET<br>SAN FRANCISCO CA 94105 | MONETARY DONATION | 1/18/2019 | $5,400.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.56.   THE TRIAL LAWYER -HALL OF FAME<br>430 WEST MAIN STREET<br>DOTHAN AL 36301 | MONETARY DONATION | 3/14/2019 | $2,500.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

Debtor    **Girardi Keese**                                                  Case number *(if known)* **20-21022**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.57. | URBAN COMPASS<br>UNKNOWN | MONETARY DONATION | 3/27/2020 | $1,102.95 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.58. | URBAN COMPASS<br>UNKNOWN | MONETARY DONATION | 10/21/2019 | $1,500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.59. | URBAN COMPASS<br>UNKNOWN | MONETARY DONATION | 4/3/2019 | $500.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.60. | VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 9/13/2019 | $3,120.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.61. | VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 9/6/2019 | $3,120.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.62. | VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 8/23/2019 | $3,060.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.63. | VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 8/19/2019 | $3,120.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.64. | VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 8/19/2019 | $3,120.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

Debtor    **Girardi Keese**                                                        Case number *(if known)* **20-21022**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.65. VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 5/3/2019 | $3,120.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.66. VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 5/3/2019 | $3,120.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.67. VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 2/22/2019 | $3,120.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.68. VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 2/22/2019 | $3,120.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.69. VDHS WORK STUDY, INC.<br>11100 S. CENTRAL AVENUE<br>LOS ANGELES CA 90059 | MONETARY DONATION | 1/29/2019 | $3,120.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.70. VILLANOVA PREP SCHOOL<br>UNKNOWN | MONETARY DONATION | 11/18/2019 | $1,500.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.71. WESTERN SAN BERNARDINO COUNTY<br>BAR ASSOCIATION<br>P.O. BOX 624<br>RANCHO CUCAMONGA CA 91729 | MONETARY DONATION | 9/27/2019 | $2,000.00 |
| **Recipient's relationship to debtor** | | | |
| NONE | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.72. | WOMEN LAWYERS ASSOCIATION OF UNKNOWN | MONETARY DONATION | 6/11/2019 | $2,750.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. UNKNOWN | $_____ | _____ | UNKNOWN |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | BINERT KATZMAN LITTRELL WILLIAMS LLP | _____ | _____ | UNKNOWN |
| | **Address** | | | |
| | 601 WEST FIFTH ST SUITE 720 LOS ANGELES CA 90071 | | | |
| | **Email or website address** | | | |
| | WWW.BKLWLAW.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | LESLIE COHEN LAW PC | _____ | _____ | UNKNOWN |
| | **Address** | | | |
| | 506 SANTA MONICA BLVD SUITE 200 SANTA MONICA CA 90401 | | | |
| | **Email or website address** | | | |
| | WWW.LESLIECOHENLAW.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☐ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1. | UNKNOWN | _____ | _____ | UNKNOWN |
| | **Trustee** | | | |
| | _____ | | | |

Debtor    **Girardi Keese**                                                      Case number *(if known)* **20-21022**

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. UNKNOWN | _____ | _____ | UNKNOWN |
| **Address** | | | |
| | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| **Part 7:** | **Previous Locations** |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---------|---------------------|
| 14.1. _____ | From _____ To _____ |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| **Part 8:** | Healthcare Bankruptcies |

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|

15.1. _____

        _____    **Location where patient records are maintained** (if    **How are records kept?**
        _____    different from facility address). If electronic, identify any
        _____    service provider                                         Check all that apply:

                                  _____    ☐ Electronically
                                  _____
                                  _____    ☐ Paper

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained. NAME, ADDRESS AND OTHER CONTACT INFORMATION; MEDICAL
RECORDS, SOCIAL SECURITY NUMBERS, ETC.

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b)
or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None. Go to Part 10.

☑ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

☑ No

☐ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: __ __-__ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ No

[1]TD AMERITRADE SERVED AS PLAN ADMINISTRATOR; MOTION AND ORDER TO TERMINATE PLAN FILED AT DN 176 & 259

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | UNKNOWN | XXX-_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | UNKNOWN |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1. | UNKNOWN | _____ | _____ | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | UNKNOWN | _____ | _____ | ☐ No<br>☐ Yes |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

| **Part 11:** | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1. | UNKNOWN/VARIOUS | CITI<br>3800 CITIGROUP CENTER DRIVE<br>TAMPA FL 33610 | CLIENT TRUST ACCOUNT # 3768 | UNKNOWN |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.2. | UNKNOWN/VARIOUS | CITIZENS BUSINESS BANK<br>PO BOX 3938<br>ONTARIO CA 91761 | CLIENT TRUST ACCOUNT # 0037 | $24,826.58 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.3. | UNKNOWN/VARIOUS | CITIZENS BUSINESS BANK<br>PO BOX 3938<br>ONTARIO CA 91761 | CLIENT TRUST ACCOUNT # 0282 | $365,753.76 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.4. | UNKNOWN/VARIOUS | CITIZENS BUSINESS BANK<br>PO BOX 3938<br>ONTARIO CA 91761 | CLIENT TRUST ACCOUNT # 1696 | $45,029.82 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.5. | UNKNOWN/VARIOUS | COMERICA BANK<br>13200 CROSSROADS PARKWAY NORTH, STE 100<br>CITY OF INDUSTRY CA 91746-4554 | CLIENT TRUST ACCOUNT # 6674 | $0.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.6. | UNKNOWN/VARIOUS | NANO BANC<br>7755 IRVINE CENTER DR, 3RD FLOOR<br>IRVINE CA 92618 | CLIENT TRUST ACCOUNT # 0567 | $104,062.26 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.7. | UNKNOWN/VARIOUS | NANO BANC<br>7755 IRVINE CENTER DR, 3RD FLOOR<br>IRVINE CA 92618 | CLIENT TRUST ACCOUNT # 1052 | $0.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.8. | UNKNOWN/VARIOUS | PREFERRED BANK<br>601 S FIGUEROA ST., FL 47<br>LOS ANGELES CA 90017-5752 | CLIENT TRUST ACCOUNT # 3251 | $179,110.37 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.9. | UNKNOWN/VARIOUS | TORREY PINES BANK<br>PO BOX 26237<br>LAS VEGAS NV 89126-0237 | CLIENT TRUST ACCOUNT # 7043 | $1,097.26 |

Debtor    **Girardi Keese**                                                                    Case number *(if known)* **20-21022**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.10. | UNKNOWN/VARIOUS | TORREY PINES BANK<br>PO BOX 26237<br>LAS VEGAS NV 89126-0237 | CLIENT TRUST ACCOUNT #<br>7043 | $1,097.26 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.11. | UNKNOWN/VARIOUS | TORREY PINES BANK<br>PO BOX 26237<br>LAS VEGAS NV 89126-0237 | CLIENT TRUST ACCOUNT #<br>5859 | $496,134.85 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.12. | UNKNOWN/VARIOUS | US BANK<br>PO BOX 1800<br>ST PAUL MN 55101-0800 | CLIENT TRUST ACCOUNT #<br>2645 | UNKNOWN |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.13. | UNKNOWN/VARIOUS | WELLS FARGO<br>PO BOX 6995<br>PORTLAND OR 97228-6995 | CLIENT TRUST ACCOUNT #<br>7310 | $80,305.39 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.14. | UNKNOWN/VARIOUS | WELLS FARGO<br>PO BOX 6995<br>PORTLAND OR 97228-6995 | CLIENT TRUST ACCOUNT #<br>8389 | $72,224.17 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.15. | VARIOUS | CITIZENS BUSINESS BANK<br>PO BOX 3938<br>ONTARIO CA 91761 | 100 TRUST ACCOUNTS FOR<br>CLIENTS WHO ARE MINORS<br>(BALANCE REPRESENTS THE<br>TOTAL ACCOUNT BALANCES<br>AS OF 12/31/20) | $2,699,693.29 |

Debtor    **Girardi Keese**                                                   Case number *(if known)* **20-21022**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1. | _____ | _____ | _____ | ☐ Pending |
| | Case number | _____ | | ☐ On appeal |
| | _____ | _____ | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

Debtor    **Girardi Keese**                                            Case number *(if known)* **20-21022**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | 1122 WILSHIRE BUILDING PARTNERSHIP<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067 | REAL ESTATE | EIN: 95-4728166 |
| | | | **Dates business existed** |
| | | | From UNKNOWN To UNKNOWN |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.2. | G&E PARTNERS LLC<br>417 AMAPOLA LANE<br>LOS ANGELES CA 90077 | AIRLINE | EIN: 82-4443161 |
| | | | **Dates business existed** |
| | | | From UNKNOWN To UNKNOWN |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.3. | G&L AVIATION<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067 | AIRLINE | EIN: 95-4599776 |
| | | | **Dates business existed** |
| | | | From UNKNOWN To UNKNOWN |

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.4. | PACTEN PARTNERS, LLC<br>17630 PLAZA ARICA<br>SAN DIEGO CA 92128-1710 | UNKNOWN | EIN: UNKNOWN |
| | | | **Dates business existed** |
| | | | From UNKNOWN To UNKNOWN |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | CHRISTOPHER K. KAMON<br>4030 ADMIRABLE DR<br>RANCHO PALOS VERDES CA 90275 | From 12/2018 To 12/2020 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | UNKNOWN | From _____ To _____ |

Debtor    **Girardi Keese**                                                    Case number *(if known)* **20-21022**

---

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. POLITO, EPPICH ASSOCIATES, LLP 100 E. SAN MARCOS BLVD. #100 SAN MARCOS CA 92069 | UNKNOWN |

---

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1. _____ _____ _____ _____ |

---

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| _____ _____ _____ _____ |

---

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1. ROBERT M. KEESE 22982 ROSEMONT COURT MURRIETA CA 92562 | GENERAL PARTNER | UNKNOWN | UNKNOWN |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.2. THOMAS VINCENT GIRARDI 100 LOS ALTOS DRIVE PASADENA CA 91105 | GENERAL PARTNER, SENIOR MANAGING PARTNER, OWNER | UNKNOWN | 100.00% |

---

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 141

Debtor    **Girardi Keese**                                                Case number *(if known)* **20-21022**

---

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No

☐ Yes. Identify below.

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1. _____ _____ _____ _____ | _____ | _____ | From _____ To _____ |

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1.    SEE, RESPONSE AT PART 2, NO. 4 | $_____ | _____ | _____ | _____ |
| **Relationship to debtor** | | | | |
| _____ | | | | |

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1. _____ _____ _____ _____ | EIN: __ __-__ __ __ __ __ __ |

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below

---

Debtor    **Girardi Keese**

Case number *(if known)* **20-21022**

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1. _____ | EIN: __ __-__ __ __ __ __ __ |

Debtor  **Girardi Keese**                                    Case number *(if known)* **20-21022**

---

<span style="background:black;color:white">**Part 14:**</span>  **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___8/__3__/2021____
          MM / DD / YYYY

X _____
Signature of individual signing on behalf of debtor

Elissa D. Miller
Printed name

Chapter 7 Trustee
Position or relationship to debtor

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☑ No
☐ Yes