PAULINE WHITE, S.B.N. 120374
150 N. Santa Anita Avenue, Suite 300
Arcadia, CA 91006
(626) 821-1844
pauline@paulinewhite.com

Attorney for Creditor, Rest Your Case Evidence Storage LLC

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA—LOS ANGELES DIVISION

| | |
|---|---|
| In re:  Girardi Keese,<br><br>Debtor | CASE NO.:  2:20-bk-21022-BR<br>Assigned to:  Hon. Barry Russell<br>Dept. 1668<br><br>Notice of Motion and Motion to ORDER Disposition of Stored Wrecked Vehicles Sold for Scrap With RYC Keeping the Minimal Proceeds Therefrom OR To Order Trustee to Identify Any Attorney/Law Firm Handling The Cases Associated With the Vehicles; Memorandum of Points and Authorities; Declaration of Pauline White; Declaration of Dave Galassi<br><br>Petition filed:  12-18-20<br><br>Date:  September 27, 2022<br>Time:  10:00 a.m. |

To The Court, Trustee, And All Creditors:

Please take notice that Creditor Rest Your Case Evidence Storage LLC ("RYC") will

appear, if there is opposition, on September 27, 2022 at 10:00 a.m. in Department 1668 of the

Court at the Roybal Federal Courthouse, 255 E. Temple Street, Los Angeles, California

seeking one of the following orders:

-1-

(1)    An Order that the four (4) wrecked vehicles identified below and in the Declaration of Dave Galassi, stored by Girardi Keese with RYC,  be sold for scrap metal, with RYC to keep the minimal proceeds, which are estimated to be less than $1,000.00 total:

2006 Toyota Corolla

2001 Kia Sedona

2015 MB S550

2017 VW Jetta

It is believed that these vehicles are / were owned by Girardi Keese clients, not Girardi Keese, who merely stored the vehicles to prove, or disprove, some issue in a claim and/or lawsuit in which Girardi Keese's client was involved.

It is also possible that any claim/case associated with these vehicles has already settled or resolved and Girardi Keese, the Trustee, or any subsequent attorney failed to notify RYC that storage is no longer required.   Thus, continued storage MAY not be required, but RYC has no way of knowing.

OR

(2)    Alternatively, RYC asks the Court to ORDER the Trustee to identity any attorney and/or law firm who is handling any claim/case associated with the above wrecked vehicles, so that RYC can contact the attorney or  firm to see if storage is still required and to send storage bills to that person or law firm.

This motion is based on the Bankruptcy Court's ability to control the estate of a debtor and its equitable powers, as well as statues and rules such as 11 U.S.C. § 362, 11 USC § 541(a)(3), 11 USC § 542(a); 11 USC § 543(a), 11 USC § 554(a), (b),  11 USC § 1107; 28 USC § 1334(e)(1), FRBP 6007B,  LBR 4001-1, LBR 6004-1, LBR 9013-1, LBR 9021-1, FRBP 9013-1, and FRBP 9014, and case law.

-2-

It is not believed that the Trustee or any creditor will object to this motion, as these four vehicles are wrecked and have only scrap value estimated to be less than $1,000.00 in total.

Notice is given to the Debtor and Trustee and any Responding Parties, their attorneys (if any), and other interested parties that on the date and time and in the courtroom stated above, Movant will request that this court enter an order granting relief as listed herein, on the grounds set forth in the attached Motion.

To any party or person associated with this claim:  Take notice---your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)

Deadline for Opposition Papers: This Motion is being heard on regular notice pursuant to LBR 9013-1. If you wish to oppose this Motion, you must file a written response with the court and serve a copy of it upon the Movant's attorney at the address set forth above, the U.S. Trustee, if any, and all creditors and other parties in interest entitled to notice, no less than fourteen (14) days prior to the above hearing date, plus 3 additional days if you were served by mail or pursuant to F.R.Civ.P. 5(b)(2)(D) or (F).  If you fail to file a written response to this Motion within such time period, the court may treat such failure as a waiver of your right to oppose the Motion and may grant the requested relief.

To file a response to the motion, you may be able to obtain an approved court form at www.cacb.uscourts.gov/forms for use in preparing your response, or you may prepare your response using the format required by Bankruptcy Court rules and the Court Manual.

Hearing Date Obtained Pursuant to Judge's Self-Calendaring Procedure: The undersigned hereby verifies that the above hearing date and time were available for this type of Motion according to the judge's self-calendaring procedures.

1       Movant is requesting that the court grant the Motion without a hearing as provided for in

2   LBR 9013-1(o), unless a party in interest timely files and serves a written opposition to the

3   Motion and requests a hearing.

4       If anyone fails  to comply with this deadline: (1) Movant will file a declaration to indicate:

5   (1) the Motion was properly served, (2) the response period elapsed, and (3) no party filed and

6   served a written opposition and request for a hearing within 14 days after the date of service of

7   the notice [LBR 9013-1(o)(3)]; (2) Movant will lodge an order that the court may use to grant

8   the Motion; and (3) The court may treat a failure to oppose as a waiver of any right to oppose

9   the Motion and may grant the Motion without further hearing and notice. [LBR 9013-1(h)]

10  Dated:  August 25, 2022

11

12

13

14  _____

15  Pauline White,
    Attorney for Creditor Rest Your Case Evidence
16  Storage, LLC

17

18

19

20

21

22

23

24

25

26

27

28

Motion to ORDER Disposition of Stored Wrecked Vehicles

## Summary:

Movant / Creditor Rest Your Case Evidence Storage LLC ("RYC") is storing four (4) wrecked vehicles which are, or were, associated with claims and/or cases handled by Girardi Keese. It is not known if these vehicles still NEED to be stored.

The vehicles are stored at Rest Your Case Evidence Storage LLC, 6364 Irwindale Avenue, Irwindale, CA.

A bankruptcy action was filed against Girardi Keese under Chapter 7 on December 18, 2020. At the time bankruptcy was filed, Girardi Keese owed RYC large sums for transport and storage fees and had multiple pieces of evidence stored at RYC.

It is not believed that any stay affects these vehicles, but if it does, any stay should be lifted under 11 U.S.C. § 362 because: it is believed the vehicles were owned by Girardi Keese clients, not Girardi Keese; the vehicles are/were somehow associated with claims/litigation in which Girardi Keese was involved which may, or may not, still be pending; the vehicles are wrecked and have metal scrap value only, estimated to be less than $1,000.00 in total; the only real value of these wrecked vehicles is as evidence in litigation; without the help of this Court, RYC cannot locate any attorney or law firm now handling the claim or case associated with these vehicles; and storage is not being paid on these four wrecked vehicles but they are taking up space which RYC could use for paying customers.

### Memorandum of Points and Authorities

### Factual Background:

RYC is in the business of storing evidence that companies, insurers, individuals, and/or law firms may need to in order to pursue or defend claims and/or litigation.

Motion to ORDER Disposition of Stored Wrecked Vehicles

RYC will travel to police tow yards, homes, accident locations, etc. to pick up evidence. Often RYC has to front fees to the tow lot just to obtain possession of a vehicle. Wrecked vehicles must often be wrapped before transport, given their bad condition, to keep all parts intact and then loaded on flatbed tows, and driven to a RYC lot. Requests for pickups can occur 24 hours a day; in good weather and bad. RYC drivers must often wait at tow yards for paperwork to be approved and access to the yard to obtain the vehicle. These vehicles have to be loaded and unloaded with forklifts onto the flatbed tow. Upon arriving at RYC, the vehicles have to be logged and inventoried. RYC's expenses include advanced fees, wrapping, fuel, payment for drivers and helpers, office staff to log and bill, etc.

When evidence is stored, there may not yet be litigation so there usually is no case number, or even identity of which court would have jurisdiction. Sometimes only one name of an individual or company is given when storage is requested; sometimes RYC is not given any name of an involved party. A client, such as Girardi Keese, may simply ask RYC to pick up a particular vehicle, from a particular place, with no other information given.

As RYC is engaged only to store evidence, the details of the accident, the names of all parties and all attorneys or insurance companies, the venue, etc. is not important to them. Additionally, RYC is often contacted immediately after an accident, and attorneys may have not determined where to sue or who to sue, but realize the need to preserve evidence in case litigation becomes necessary within the two year statute of limitations. Many times, RYC stores evidence which is used by law firms and/or insurance companies who reach resolution without ever actually filing suit. Thus, it is impossible track down "cases" based upon the limited information RYC was given by Girardi Keese.

RYC identifies the stored item by client and its year, make, model, or any particular identifying information provided by the client. Example: Girardi Keese 2017 VW Jetta.

Motion to ORDER Disposition of Stored Wrecked Vehicles

RYC is never told **why** any piece of evidence is stored.

Given the expense of transport and storage, only evidence for the larger damage accidents is usually stored with RYC.

RYC stores evidence for "plaintiff" law firms and "defense" law firms.

Girardi Keese was a "plaintiff" firm, suing on behalf of injured people, usually taking the larger injury cases.  Girardi Keese, upon accepting representation of a client, would attempt to locate and preserve evidence, such as their client's vehicle.  Sometimes Girardi Keese represented multiple people in an accident, and any name given to RYC, if any, may not have even been the vehicle owner.

RYC bills the client (law firm, attorney, manufacturer, insurance company) every ninety (90) days for storage.  Girardi Keese owed RYC significant amounts for the transport and storage of multiple pieces of evidence at the time the bankruptcy was filed.

When Girardi Keese's bankruptcy was filed and the firm dissolved, RYC had no way to contact anyone at Girardi Keese to:  (1) obtain payment of bills; (2) find out if storage was still required; (3) or to identify any attorney or law firm to whom the claim or case with which the stored evidence is associated was transferred.

RYC has managed to track down new counsel for all pieces of evidence stored by Girardi Keese EXCEPT four (4) wrecked vehicles.

It is also possible that any claim or case associated with these four vehicles has already resolved through settlement or trial and the Girardi Keese firm, or the Trustee, or any new counsel taking over for Girardi Keese  simply failed to notify RYC.  If that is the case, RYC would have the right to dispose of the wreckage,  sell the vehicles for scrap and offset the minimal amount received against storage charges.

\\

-7-

**Informal Attempts to Obtain Information:**

On March 26, 2021 counsel for RYC called the trustee Elissa D. Miller and the law firm representing her Smiley Wang-Ekvall, then followed up with a letter asking if any of the claims associated with a list of evidence provided were still open, and if so, asking for the identity of the now-handling attorney. A true copy of the letter is attached as Exhibit A.

There was no response.

Counsel for RYC also attempted to check the registers of actions for all Southern California courts, state and federal, to attempt to locate any name associated with the evidence. RYC was given names like "Kelada v. Caltrans", no court information, no first name, no case number, no location of accident, no date of accident, or anything which could be used to track down a filed case. When a complaint was filed, "Kelada" may not have been the lead plaintiff name, nor "Caltrans" the lead defendant since Girardi Keese took catastrophic accident cases with multiple claimants/plaintiffs.

RYC's counsel spent a great deal of time attempting to research cases, attempting to locate any handling attorney, only to be completely frustrated. Charging for legal fees quickly adds to RYC's loss in that they are paying attorney fees on vehicles for which they are already owed storage costs.

Dave Galassi, who manages RYC, is in almost daily contact with attorneys and insurance companies. He has asked if anyone knows who got the cases associated with these vehicles, and has been unable to gather any information for four vehicles.

Thus, RYC remains stuck with four wrecked vehicles, which have no value, taking up space which could be used for paying clients, and which do not generate storage fees. RYC is earning no money from accrued storage charges. RYC does not know if the claims / cases associated with these wrecked vehicles are still on-going and whether these vehicles even

-8-

Motion to ORDER Disposition of Stored Wrecked Vehicles

need to continue to be stored.  RYC does not know what attorney / law firm is now handling such claims / cases, if they are still active.

RYC has no source for information about claims / cases associated with these four wrecked vehicles. RYC has no other option besides seeking the assistance of this Court to compel disposition of the vehicles OR to obtain identity of any attorney or law firm now handling any claim or case associated with the vehicles.

**The Wrecked Vehicles at RYC Have No Monetary Value**:

The four vehicles stored at RYC by Girardi Keese have been in major accidents.  The damage is too extensive to allow repairs and the wrecked vehicles have no resale value, other than for scrap or salvage, which is estimated to be less than $1,000.00 in total for all four.

These vehicles have value only to a litigant hoping to prove, or disprove, a defect and/or liability for an accident.

The vehicles placed by Girardi Keese and still remaining at RYC are:

2006 Toyota Corolla

2001 Kia Sedona

2015 MB S550

2017 VW Jetta

It is believed there are no lien-holders with any interest in these vehicles.  Any lien holder is paid off by the insurance company providing coverage on the vehicle when settlement for property damage  is made.  Proposition 213 passed in 1996 was codified at California Civil Code §§ 3333.3 and 3333.4.  It prohibited the recovery of non-economic damages if the motor vehicle operator was uninsured.  Upon passage of Prop 213, most attorneys such as Girardi Keese who represented "plaintiffs" in personal injury litigation would

**not** take a vehicular accident case if the operator of the vehicle was uninsured, since they would only be entitled to economic damages (ex. medical bills) and could not collect pain and suffering, which is where the big jury awards are made.

Thus, it can be said with legal certainty that these four wrecked vehicles are / were only owned by Girardi Keese clients, and any lender lien has been paid off by the insurance that existed on the vehicle.

**Prejudice to RYC**:

The four remaining Girardi-Keese stored vehicles take up limited storage space at RYC which could be used to store vehicles for paying firms.

The loss of income, and the uncertainty as to whether RYC will receive payment from the Girardi Keese bankruptcy estate, and when any payment from the bankruptcy estate will be made, poses a financial hardship for RYC, a small business.

**Automatic Stay Is Not Believed to Be Applicable Since Girardi Keese Did Not Own The Wrecked Vehicles**:

It is not believed the automatic stay applies, as RYC does not believe Girardi Keese owned the vehicles, or had any equity interest in them.  (11 USC § 362(g)(1).) A law firm represents a client who owns the vehicle.  Since Girardi Keese represented plaintiffs, the owners of these vehicles are/were most likely Girardi Keese  clients who were suing another person or company and requested Girardi Keese preserve their vehicle to use as evidence.

RYC believes Girardi Keese stored these vehicles in order to prove, or disprove, some issue in a claim or litigation to help their clients.  RYC is never told the "reason" that any piece of evidence is stored by a client, as it does not matter to RYC.

-10-

Motion to ORDER Disposition of Stored Wrecked Vehicles

1    But, if the automatic stay does apply, RYC seeks release of the stay in order to sell the

2  vehicles for scrap---assuming any attorney or law firm who took over the case or claim

3  associated with these vehicles cannot be found, or the associated claim / case is no longer

4  active.  Since the estimated value, as scrap, is less than $1,000.00 in total, and RYC does not

5  believe Girardi Keese owned the vehicles, it would not seem this de minimus amount should

6
   be part of the Girardi Keese estate.  (11 USC § 541(a).)  This Court has the ability to determine
7
   what property is included in the bankruptcy estate.  (In re Hafen (10th Cir. BAP 2020) 616 BR
8
9  570, 578.) Since the wrecked vehicles have essentially no value, it is respectfully requested

10 that they are not part of the Girardi Keese estate, and that RYC be allowed to keep any scrap

11 metal sale proceeds to put toward unpaid storage on these wrecked vehicles.  (United States

12
   v. Whiting Pools, Inc. (1983) 462 U.S. 198, 204-205.)
13
14    This Court may find that the four wrecked vehicles have "inconsequential value or

15 benefit to the estate".  (11 USC § 541(a)(3), 543(a).)

16    This Court may find the four wrecked vehicles have been abandoned and should be

17 excluded from the Girardi Keese estate, allowing RYC to scrap the wreckage.  (11 USC §
18
   554(a), (b).)
19
20    Continued storage of these wrecked vehicles may be considered burdensome to the

21 estate and of inconsequential value and benefit to the estate.  (11 USC § 554(a), (b) and 11

22 USC § 1107; 11 USC § 542(a); FRBP 6007B; In re Hyman (9th Cir. BAP 1991) 123 BR 342,

23 347.)

24    This Court has the ability to allow destruction of these vehicles or provide the identity of

25 any attorney or law firm now associated with the stored vehicles.  (11 USC § 362(a), (d); 28
26
   USC § 1334(e)(1); Wayne Film Systems Corp. Film Recovery Systems Corp. (ND IL 1986) 64
27
28 BR 45, 49.)

-11-

Motion to ORDER Disposition of Stored Wrecked Vehicles

**Conclusion**:

RYC is storing four wrecked vehicles, having no monetary value, earning no storage fees, and has no way to determine if such vehicles are still needed for any case or claim.  RYC has done everything possible to try to track down all the other pieces of evidence which Girardi Keese had stored at the RYC facility, but is unable to gather any information about four wrecked vehicles.

This Court's assistance is sought to either:

(1) allow disposition of these wrecked vehicles

2006 Toyota Corolla

2001 Kia Sedona

2015 MB S550

2017 VW Jetta

for scrap, to free up space at RYC, and allow RYC to keep the salvage value, estimated to be less than $1,000.00 in total

**OR**

(2) to order the Trustee to provide the name of any attorney or law firm now handling the claim or case associated with these wrecked vehicles to RYC so RYC can ascertain if continued storage is required and send storage bills to that attorney or law firm.

Dated:  August 25, 2022

Pauline White,
Attorney for Creditor Rest Your Case Evidence
Storage, LLC

-12-

### Declaration of Pauline White

I, Pauline White, declare:

I make this declaration based on my own personal knowledge.

I represent Rest Your Case Evidence Storage LLC ("RYC"). RYC stores all sorts of evidence: wrecked cars, fire damaged appliances, construction scaffolding, etc. These pieces of evidence are used by attorneys in litigation to prove, or disprove, a legal issue. Given the charges to pick up items, and the storage charges, only evidence associated with the larger value cases is generally stored.

After learning of the Girardi Keese bankruptcy, I filed a claim on behalf of RYC, as Girardi Keese owed RYC a significant amount of money for transport and storage of multiple pieces of evidence prior to the bankruptcy being filed.

Neither RYC nor I were able to reach anyone at Girardi Keese to find out if any piece of evidence at RYC still needed to be stored, or what attorney or law firm the case/claim was being transferred to, or obtain any information whatsoever.

Dave Galassi has tracked down, or been contacted by new counsel, for most of the evidence which Girardi Keese stored at RYC. The remaining evidence stored at RYC by Girardi Keese, consists of four (4) wrecked vehicles: 2006 Toyota Corolla, 2001 Kia Sedona, 2015 MB S550, and 2017 VW Jetta.

RYC has been UNable to locate attorneys who are now handling cases taken over from Girardi Keese involving these four stored wrecked vehicles.

I attempted to locate any attorney or law firm handling a lawsuit associated with the Girardi Keese stored evidence, using the information given to RYC. Since RYC is often contacted shortly after an accident occurs, there may not be litigation yet, so party names are not known, which court the litigation will be filed in is not known, case numbers are not known,

-13-

opposing counsel are not known, insurers are not known, etc.  RYC does not even get the full

and correct names of people who owned the item of evidence:  they usually go by client names

and the year, make or model of the item, such as "Girardi Keese 2017 VW Jetta". RYC does

not get police reports. Sometimes a name given to RYC by a law firm for their client is the

passenger name, not the vehicle owner name.

          I spent a great deal of time checking federal court files, Los Angeles County Superior

Court files, Orange County Superior Court files, Ventura County Superior Court files, Riverside

County Superior Court files, and San Bernardino County Superior Court files.  However, since

my client is not receiving storage fees for these wrecked vehicles, I do not wish RYC to incur

legal fees in excess of anything RYC could possibly receive out of the bankruptcy estate.

          RYC has no remedy to either obtain information or permission to dispose of these

wrecked vehicles, other than to file this motion.

           If the wrecked vehicles are still needed for on-going claims or litigation, RYC wants to

preserve them and communicate with new counsel.

          If the wrecked vehicles are no longer associated with any claim or case, then RYC

would like to sell them for scrap, to free up space for paying customers, and put the salvage

value toward past-due storage charges.

          I called the bankruptcy trustee Elissa Miller on March 25, 2021.  I called the trustee's

law firm of Smiley Wang-Ekvall, Lei Lei Wang Ekvall, on March 25, 2021.  I left detailed

messages for each.

          I had no return call.

          I followed up with Ms. Miller and Smiley Wang-Ekvall by letter dated March 26, 2021.  A

true copy of my letter is attached as Exhibit A.

          I had no response.

-14-

Motion to ORDER Disposition of Stored Wrecked Vehicles

Since it is not believed that Girardi Keese owned the wrecked vehicles, I do not believe the automatic stay applies.  Since the wrecked vehicles are too damaged to be repaired or used for anything other than scrap metal, I do not believe it benefits the Estate to continue to have RYC hold onto them.

Neither I nor RYC have any way to determine which attorney or law firm is now handling any claim or case associated with these four wrecked vehicles, or if any claim/case has already been settled and the vehicles should be disposed of.  The trustee would, presumably, have records of what file was assigned to what attorney or law firm, and those files should indicate what vehicle was involved.

It is also very likely that any claim or case associated with these four vehicles has settled and that Girardi Keese, the Trustee, or any subsequent attorney has failed to notify RYC that the vehicles are no longer needed.

Therefore, I ask that this Court:

(1)     Order the four (4) stored, wrecked vehicles identified below, stored by Girardi Keese with RYC,  be sold for scrap metal, with  RYC to keep the minimal proceeds, which are estimated to be less than $1,000.00.

> 2006 Toyota Corolla
>
> 2001 Kia Sedona
>
> 2015 MB S550
>
> 2017 VW Jetta

OR

(2)     Alternatively, ORDER the Trustee to identity any attorney and/or law firm who is handling any claim/case associated with the above wrecked vehicles, so that RYC can contact

Motion to ORDER Disposition of Stored Wrecked Vehicles

1  the attorney or  firm to see if storage is still required and to send storage bills to that person or

2  law firm.

3         I declare under penalty of perjury under the laws of the State of California that the

4  foregoing is true and correct.  Executed this __25th__ day of August 2022 at Arcadia,

5  California.

6

7                                              Pauline White

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Motion to ORDER Disposition of Stored Wrecked Vehicles

# EXHIBIT "A"

**Pauline White**

| | |
|---|---|
| **From:** | Pauline White |
| **Sent:** | Friday, March 26, 2021 4:37 PM |
| **To:** | emiller@sulmeyerlaw.com; lekvall@swelawfirm.com |
| **Cc:** | Pauline White |
| **Subject:** | Bankruptcy Girardi Keese 2:20-bk-21022-BR |
| **Attachments:** | ltr to BK trustee GK 3-26-21.pdf |

Ms. Miller,

Please see attached letter.
pauline

# LAW OFFICES OF PAULINE WHITE
## 150 North Santa Anita Avenue, Suite 300
## Arcadia, California 91006
### 626/821-1844
### 626/821-1849
March 26, 2021

Elissa D. Miller
333 South Grand Avenue, Ste. 3400
Los Angeles, CA 90071-1406
emiller@sulmeyerlaw.com

Smiley Wang-Ekvall, LLP
Lei Lei Wang Ekvall
3200 Park Center Drive, Ste. 250
Costa Mesa, CA 92626
lekvall@swelawfirm.com

Re:  In Re Girardi Keese
      Bankruptcy Case:  2:20-bk-21022-BR

Dear Ms. Miller:

This follows the message I left for you yesterday. I represent Rest Your Case Evidence Storage LLC.  This is a facility which stores and preserves vehicles/products which have been involved in incidents for which claims have been made or which are being litigated.  We have an area where experts can examine these items.  Girardi Keese has been a long-time client.

Rest Your Case Evidence Storage LLC will need to be added to the creditor list.  Please advise if you need any particular form submitted for the Court in order that Rest Your Case Evidence Storage LLC may join as a creditor.  My client is currently owed $41,477.00, which increases monthly.

Of greater concern is that my client is holding wrecked vehicles/products which may, or may not, be essential to pending cases.  Given the implosion of the Girardi Keese firm, we have no idea of the status of any case or which attorney/firm is handling any case.  We do not have full case or party names, or venue, so that it is impossible for me to look up any litigated case.

Page 2

All the information about each stored vehicle/product that we have is on the attached spreadsheet.

Please let us know if any of these cases are still open and if so, who the handling attorney is.  We can contact the attorney to see if the vehicle/product is still needed.  If the case has settled, we will dispose of the vehicle/product.  If the case is still on-going and the item is still needed, perhaps the "new" attorney can enter into a contract regarding storage.

I look forward to hearing from you.

Wishing you all the best,

Pauline White

Enclosure:
spread sheet of items stored

**March 8, 2021**

| RYC# | Evidence | Case Name | Balance | Billed |
|------|----------|-----------|---------|--------|
| 11-0425 | 2006 Ford E350 Tour Bus | Chen, et al. v. TBE International, et al (2014194) | $4,402.00 | F/A |
| 15-0201 | 2002 Ford Mustang | Andrews v. Albert | $3,780.00 | to 4/4/21 |
| 17-0417 | 2006 Toyota Corolla | Kelada v. Caltrans | $4,400.00 | to 5/27/21 |
| 17-1009 | 2001 KIA Sedona | Madero (2014134) | $4,725.00 | to 6/20/21 |
| 18-0329 | 2015 MB S550 | Gabriel Abikzer v. City of LA (2017213) | $5,534.00 | to 6/10/20 |
| 18-0427 | 2013 Ford Taurus | James Martin Mc Daniels | $4,050.00 | to 4/14/21 |
| 18-0503 | Pool & Ladder | Biglari v Amazon | $1,145.00 | F/A |
| 18-1020 | 2017 VW Jetta | Jianna Bonomi | $3,510.00 | to 4/8/21 |
| 19-0201 | 2000 Audi A4 | Lee v. Audi (2018272) | $3,001.00 | F/A |
| 19-0524 | 1992 Ford Bus | Hernandez v Puga | $6,930.00 | to 5/22/2021 |
| | | | | |

PAULINE WHITE, S.B.N. 120374
150 N. Santa Anita Avenue, Suite 300
Arcadia, CA 91006
(626) 821-1844

Attorney for Creditor, Rest Your Case Evidence Storage LLC

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA—LOS ANGELES DIVISION

| | |
|---|---|
| In re: Girardi Keese,<br><br>Debtor | CASE NO.: 2:20-bk-21022-BR<br>Assigned to: Hon. Barry Russell<br>Dept. 1668<br><br>Declaration of Dave Galassi In Support Of Motion to Allow Disposition of Stored Wrecked Vehicles OR Identity of Attorney or Firm Handling Associated Case<br><br>Petition filed: 12-18-20 |

I, Dave Galassi, declare:

I make this declaration based on my own personal knowledge.

**About Rest Your Case**:

I am the managing member of Rest Your Case Evidence Storage LLC, ("RYC").

RYC stores items which someone considers significant for purposes of making claims, and/or litigation.  Mostly, items stored are vehicles, but RYC stores any kind of item including computers, building materials, appliances, etc.

-1-

Declaration of Dave Galassi

Manufacturers, Insurance companies, and both plaintiff and defense attorneys store items with RYC.

RYC provides warehouse space for stored items, along with a room for inspections with experts. RYC's  client authorizes who can see the stored evidence, and many times will set an inspection, inviting designated people to view the evidence.  RYC  may have to lift vehicles by forklift for viewing of undercarriages. The client authorizes what is to be done with evidence; for example,  RYC has delivered vehicles to racetracks for testing, then returned them to RYC; or delivered computers to the court, etc.

Almost every law firm involved in litigation has stored evidence at one time or another with RYC.  As have insurance companies.  And manufacturers.

When a client calls RYC they direct RYC to pick up a particular piece of evidence, on a certain day, and store it.  Often RYC has to go to tow yards,  and front payment of storage fees for release of a vehicle.  The vehicles may have to be wrapped before transport to keep all pieces together and often must be loaded by forklift onto a flatbed.

When RYC is requested to store an item, the accident/incident may have just occurred. Sometimes a law firm has an expert come to RYC to examine a piece of evidence before deciding whether to even make a claim, or pursue a lawsuit, and after such an inspection the piece of evidence is disposed of in a short time period.  Many times, there may be only a claim, which may not have ripened into a lawsuit, but attorneys and experts come for inspections. Or there is a lawsuit and inspections are obtained through the discovery process.

Thus, in most instances, RYC does not have party names, as are used in lawsuits. Even if there is a case name, RYC is not provided the Court location (state or fed, which county) or case number.   Sometimes the "case name" when a lawsuit is filed is different than the case name given RYC, as a different defendant, or plaintiff, may be listed first in the

Declaration of Dave Galassi

caption on pleadings if there are multiple parties.  The client does not always give RYC identities of involved parties or attorneys or adjusters, does not give RYC court information, claim information, does not give RYC police reports, etc.  . Girardi Keese handled cases all over California and all over the United States.  Thus, RYC identities evidence by make and model and client name.  For example:  "Girardi Keese, 2017 VW Jetta".

RYC does not know who the "owner" or title holder of any item is; relying on the direction of the client who contacts RYC.

RYC does not release stored evidence until receiving a written directive from the client who requested the storage.

RYC bills a client for storage every 90 days, until a client requests termination of storage and directs RYC as to what is to happen with the stored evidence.  If a bill is unpaid, RYC contacts the client by telephone and email to remind them payment is due.

RYC is usually not told, and it does not matter to RYC, what the issue involving any particular piece of evidence is.

RYC has no information about WHY the five wrecked vehicles placed by Girardi Keese were stored.

**Girardi Keese Was a Client and Four Wrecked Vehicles Are Still Stored at RYC:**

RYC has never had a client go through bankruptcy before.

As RYC has not been paid for storage by Girardi Keese, RYC has filed a claim, as a creditor in the Girardi Keese bankruptcy of approximately $50,000.00.

The Girardi Keese law firm stored multiple items at RYC.

The Girardi Keese firm appears to have been in disarray before the bankruptcy was filed as RYC's bills were not being paid, and RYC could not connect with anyone at Girardi

-3-

Keese who could answer when RYC's bills would be paid.  RYC was never told whether any claim or case involving any stored evidence was still active or had settled, or if a different attorney or law firm was now substituted or associated in.

Once the bankruptcy for Girardi Keese was filed, RYC had no one to contact at Girardi Keese about the stored evidence.  Thus, RYC has no way to:  (a) determine if any evidence stored at RYC is still needed; or (b) if another attorney or law firm has taken over the claim/case involving the stored evidence.

I meet many attorneys almost daily when they come for inspections or contact me for storage.  I have sought to learn if they know whether any attorney or law firm has taken over handling of any claim involving a particular piece of evidence that Girardi Keese stored.  I have had some success in identifying new counsel for some stored evidence.  Likewise, some attorneys have called me to say they are now handling a claim involving a particular piece of evidence Girardi Keese stored.

However, as to the four wrecked vehicles listed here, I have been unable to determine if any claim or case is still being pursued, and if pursed which attorney or law firm is handling such claim or case.

**Value of Stored Vehicles**:

All four remaining wrecked vehicles placed by Girardi Keese at RYC are damaged to the extent that they could not be repaired and made road worthy.

If given permission to dispose of these vehicles, RYC would sell them for scrap metal.

The value of each vehicle as scrap metal is dependent on its weight, and metal prices fluctuate.  However, in general, a wrecked vehicle brings approximately $150.00 when sold for scrap.  I estimate the total amount of salvage RYC could obtain from sale of these four

-4-

vehicles to be less than $1,000.00.   RYC could apply any salvage money received toward past due storage, since the amount to be received is so minimal.

The only real "value" these four wrecked vehicles have is either to prove, or disprove, some element of a claim or litigation.  Since litigation can result in big awards, any attorney or law firm handling cases associated with these vehicles may highly value them.

**Remaining Evidence Placed by Girardi Keese at RYC:**

| RYC File # | Description | Case/ Claim |
|---|---|---|
| 17-0417 | 2006 Toyota Corolla | Kelada v. Caltrans |
| 17-1009 | 2001 Kia Sedona | Madero |
| 18-0329 | 2015 MB S550 | Gabriel Abikzer v. City of LA |
| 18-1020 | 2017 VW Jetta | Jianna Bonomi |

**Prejudice to RYC:**

For safety, RYC's storage facility is limited in capacity of stored items.  The stored items placed by Girardi Keese are taking away space RYC could use to store items for other customers.  RYC has not been paid for storage of Girardi Keese evidence.

-5-

Declaration of Dave Galassi

**Requested Relief:**

On behalf of RYC, I ask this Court to relieve RYC from this financial and space dilemma, by either:

(1) Issuing an order that RYC may dispose of these four wrecked vehicles and keep the salvage proceeds to offset storage fees, in order to free up space RYC could use to store items for other customers which will earn income: OR

(2) If the case/claim associated with any of these four wrecked vehicles is now being handled by an attorney/law firm, identify the attorney or law firm to RYC, so that RYC can contact them to determine if the wrecked vehicle still needs to be stored and RYC can send past due and current bills to such attorney or law firm.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed this ___19___ day of August 2022 at Irwindale, California.

Dave Galassi, Managing Member of Rest
Your Case Evidence Storage LLC

-6-

Declaration of Dave Galassi

1  PAULINE WHITE, S.B.N. 120374
   150 N. Santa Anita Avenue, Suite 300
2  Arcadia, CA 91006
   (626) 821-1844
3  pauline@paulinewhite.com

4  Attorney for Creditor, Rest Your Case Evidence Storage LLC

5

6

7

8                 UNITED STATES BANKRUPTCY COURT

9       CENTRAL DISTRICT OF CALIFORNIA—LOS ANGELES DIVISION

10

11  In re:  Girardi Keese,              CASE NO.:  2:20-bk-21022-BR
                                        Assigned to:  Hon. Barry Russell
12  Debtor                              Dept. 1668

13                                      [Proposed] ORDER on Motion to ORDER
                                        Disposition of Stored Wrecked Vehicles Sold
14                                      for Scrap With RYC Keeping the Minimal
                                        Proceeds Therefrom OR To Order Trustee to
15                                      Identify Any Attorney/Law Firm Handling The
                                        Cases Associated With the Vehicles;
16                                      Memorandum of Points and Authorities;
                                        Declaration of Pauline White; Declaration of
17                                      Dave Galassi

18
                                        Petition filed:  12-18-20
19                                      Date:  September 27, 2022
                                        Time:  10:00 a.m.
20

21

22      This Court, having considered the moving papers, any opposition if any was submitted,

23  or ruling without opposition having been made, finds Good Cause for the Relief Requested and

24  now ORDERS:

25      1. The four (4) wrecked vehicles stored by Girardi Keese at Rest Your Case Evidence

26         Storage LLC,  consisting of a 2006 Toyota Corolla, 2001 Kia Sedona, 2015 MB

27         S550, and a 2017 VW Jetta shall be declared to be exempt from any automatic stay,

28

                                        -1-

          ORDER on Motion to ORDER Disposition of Stored Wrecked Vehicles

not property of the bankruptcy estate, or linked to any case or claim handled by

Girardi Keese and therefore Rest Your Case Evidence Storage LLC may proceed

with any actions necessary to dispose of and sell these wrecked vehicles.  Since the

value of these wrecked vehicles is de minimus metal scrap value only, Rest Your

Case Evidence Storage LLC may keep any scrap or salvage value from the sale of

these vehicles and apply it toward storage fees owed by Girardi Keese.

OR

2. The Trustee and/or her law firm, are ORDERED, **forthwith**,  to notify, in writing,

counsel for Rest Your Case Evidence Storage LLC the names and addresses of any

attorney or law firm handling the claim or case associated with any of these vehicles:

2006 Toyota Corolla, 2001 Kia Sedona, 2015 MB S550, and a 2017 VW Jetta.

   If counsel for Rest Your Case Evidence Storage LLC is not informed of any

attorney or law firm handling the claim or case associated with these vehicles within

ten (10)  days of the date this ORDER was signed, then Rest Your Case Evidence

Storage LLC may proceed with any actions necessary to dispose of and sell these

wrecked vehicles.  Rest Your Case Evidence Storage LLC may keep any

 scrap or salvage value from the sale of these vehicles and apply it toward storage

fees owed by Girardi Keese.

OR

IT IS SO ORDERED.

Dated: _____          _____
                                         The Honorable Barry Russell

-2-

ORDER on Motion to ORDER Disposition of Stored Wrecked Vehicles

PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 150 N. Santa Anita Avenue, Suite 300, Arcadia, CA 91006.  A true and correct copy of the foregoing document entitled: NOTICE OF MOTION AND MOTION For Disposition of Stored Wrecked Vehicles (with supporting declarations)  and Proposed Order will be served or was served: (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document.

2.  On ___8·25·22___ , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below: Service information continued on attached pages.

3.  SERVED BY UNITED STATES MAIL: On ___8-25-22___ , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. See attached.

4.  Listing the judge here constitutes a declaration that delivery to the judge will be completed no later than 24 hours after the document is filed.

5.  . SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (date) , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.

Motion to ORDER Disposition of Stored Wrecked Vehicles

The Honorable Barry Russell
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple Street, Suite 1660
Los Angeles, CA 90012

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Date _____ 8·25·22 _____

Printed Name:  Pauline White

Signature: _____

-18-

Motion to ORDER Disposition of Stored Wrecked Vehicles

1

2

3

4

5

SERVICE LIST

6

NEF:

7

8

agoodman@andyglaw.com; Goodman.AndrewRI02467@notify.bestcase.com

9

adanker73 l@gmail.com

10

btrcyzon@actslaw.com sgon2ales@actslaw.com

11

ctp@lnbyb.com

12

christopher.wong@arentfox.com; yvonne.li@arentfox.com

13

raig@MarguliesFaithlaw.com

14

Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.com

15

Angela@MarguliesFaithlaw.com

16

dlev@sulmeyerlaw.com; ccaldwell@sulmeyerlaw.com;dlev@ecf.inforuptcy.com

17

dlev@sulmeyerlaw.com; ccaldwell@sulmeyerlaw.com;dlev@ecf.inforuptcy.com

18

dmccarthy@hillfarrer.com; spadilla@hillfarrer.com;nchacon@htbllp.com

19

david@reederlaw.com; secretary@rcederlaw.com

20

dcweil@dcweillaw.com

21

diane.c.weil@Gmail.com,dweil@ecf.inforuptcy.com; alopcz@dcweillaw.com

22

ematthai@romalaw.com;  lrobie@romalaw.com

23

MillerTrustee@Sulmeyerlaw.com; CI24@ecfcbis.com; ccaldwell@sulmeyerlaw.com

24

lombard@zwickerpc.com; bknoticcs@zwickcrpc.com

25

MitnickLaw@aol.com;  mitnicklaw@gmail.com

26

eric.goldberg@dlapipcr.com; eric-goldbcrg-1103@ccf.pacerpro.com

27

ericwinston@quinnemanuel.com

28

-19-

Motion to ORDER Disposition of Stored Wrecked Vehicles

1  eborges@ggtriallaw.com; cwinsten@ggtriallaw.com

2  frank@ruggierlaw.com; enotice@pricelawgroup.com

3  gnishimura@snw-law.com; schin@snw-law.com; sgalindo@snw-law.com;

4  ffilimona@snw-law.com

5  ndira@cameron-banks.com; titTany@cameronbankslaw.com

6  jmeyer@ggtriallaw.com

7  jfinsten@lurie-zepeda.com; jimfinsten@hotmail.com

8  jcrastz@hrhlaw.com

9  eremy@MarguiiesFaithlaw.com;

10  Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com;

11  Vicky@MarguliesFaithlaw.com

12  kmarch@bkylawfum.com; kmarch3@sbcglobal.net; kmarch@sbcgloba1.net

13  johnshafTcr@quinnemanuel.com

14  Kevin@portilloronk.com; Attomeys@portilloronk.com

15  kandrassy@swelawfirm.com

16  lgarrett@swelawfirm.com; gcruz@swelawfinn.com; jchung@swelawfirm.com

17  lgabrielaw@outlook.com; tinadow.l7@gmail.com

18  lpena@penalaw.com; penasomaecf@gmail.com; penalr72746@notify.bestcase.com

19  Lcw@Landaunet.com

20  ENOTICES@DONLINRECANO.COM; RMAP A@DONLINRECANO.COM

21  mchristiansen@vcdderprice.com

22  ecfladockct@vedderprice.com; marie-christiansen-4166@ecf.pacerpro.com

23  mhogan@swlaw.com; knestuk@swlaw.com

24  mb@bedfordlg.com; leo@bedfordlg.com

25  oblumenfeld@laklawyers.com; nlessard@laklawyers.com; smcfadden@laklawyers.com

26  peter.mastan@dinsmore.com

27  SDCMLFiles@dinsmore.com; Katrice.ortiz@dinsmorc.com

28  rbalabanian@edelson.com; docket@edelson.com

1    razmigizakclian@quinnemanuel.com

2    richard.buckley@arentfox.com

3    awong@steingardlaw.com

4    richard.esterkin@morganlewis.com

5    court@yaspanlaw.com;  tmcnachian@yaspanlaw.com

6    ron.maroko@usdoj.gov

7    ron@ronaldrichards.com;  7206828420@filings.docketbird.com

8    scott.olson@bclplaw.com,

9    scott-olson-216 l @ecf.pacerpro.com; ecfsfdocket@vedderprice.com;

10    nortega@vedderprice.com

11    sith@cookseylaw.com;  sith@ecf.courtdrive.com

12    sburnell@sulmeycrlaw.com

13    sburnell@ecf.courtdrive.com; sbumell@ecf.inforuptcy.com; mviramontes@sulmeyerlaw.com

14    sgubner@bg.law; ecf@bg.law

15    suzanne.grandt@calbar.ca.gov

16    joan.randolph@calbar.ca.gov; vanessa.holton@calbar.ca.gov; robert.retana@calbar.ca.gov

17    tjy@lnbyb.com

18    ustprcgion 16.la.ecf@usdoj.gov

19    wsavino@woodsoviatt.com;  lherald@woodsoviatt.com

20    kandrassy@swelawfirm.com,

21    lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com

22    rbalabanian@edelson.com; docket@edelson.com

23    mb@bedfordlg.com; leo@bedfordlg.com

24    ori@marguliesfaithlaw.com,

25    Helen@MarguliesFaithLaw.com; Angela@MarguliesFaithLaw.com;

26    Vicky@MarguliesFaithLaw.com

27    eborges@ggtriallaw.com; cwinsten@ggtriallaw.com

28    richard.buckley@arentfox.com

Motion to ORDER Disposition of Stored Wrecked Vehicles

1  sburnell@sulmeyerlaw.com,

2  sburnell@ecf.courtdrive.com; sburnell@ecf.inforuptcy.com; mviramontes@sulmeyerlaw.com

3  mchristiansen@vedderprice.com; ecfladocket@vedderprice.com; marie-christiansen-

4  4166@ecf.pacerpro.com

5  jcrastz@hrhlaw.com

6  Ashleigh.danker@dinsmore.com;

7  SDCMLFiles@DINSMORE.COM; Katrice.ortiz@dinsmore.com

8  ekvall@swelawfirm.com

9  lgarrett@swelawfirm.com; gcruz@swelawfirm. com;jchung@swelawfirm.com

10  richard.esterkin@morganlewis.com

11  jimfinsten@hotmail.com

12  tevanston@swelawfirm.com,

13  gcruz@swelawfirm.com; lgarrett@swelawfirm.com; jchung@swelawfirm.com

14  eremy@MarguliesFaithlaw.com

15  Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com;

16  Vicky@MarguliesFaithlaw.com

17  alan.forsley@flpllp.com; awf@fkllawfirm.com,awf@fl-

18  lawyers.net; addy.flores@flpllp.com

19  eric.goldberg@dlapiper.com; eric-goldberg-1103@ecf.pacerpro.com

20  agoodman@andyglaw.com; Goodman.AndrewR102467@notify.bestcase.com

21  suzanne.grandt@calbar.ca.gov; joan.randolph@calbar.ca.gov

22  sgubner@bg.law; ecf@bg.law

23  mhogan@swlaw.com; knestuk@swlaw.com

24  sith@cookseylaw.com; sith@ecf.courtdrive.com

25  razmigizakelian@quinnemanuel.com

26  ENOTICES@DONLINRECANO.COM; RMAPA@DONLINRECANO.COM

27  Lew@Landaunet.com

28  dlev@sulmeyerlaw.com; ccaldwell@sulmeyerlaw.com; dlev@ecf.inforuptcy.com

1  elombard@zwickerpc.com; bknotices@zwickerpc.com

2  kmarch@bkylawfirm.com;  kmarch3@sbcglobal.net

3  Craig@MarguliesFaithlaw.com,

4  Vicky@MarguliesFaithlaw.com; Helen@MarguliesFaithlaw.com;

5  Angela@MarguliesFaithlaw.com

6  ron.maroko@usdoj.gov

7  peter.mastan@dinsmore.com;

8  SDCMLFiles@dinsmore.com; Katrice. ortiz@dinsmore.com

9  ematthai@romalaw.com;  lrobie@romalaw.com

10  dmccarthy@hillfarrer.com; spadilla@hillfarrer.com;nchacon@hfbllp.com

11  CA71@ecfcbis.com

12  MillerTrustee@Sulmeyerlaw.com; C124@ecfcbis.com; ccaldwell@sulmeyerlaw.com

13  MitnickLaw@aol.com; mitnicklaw@gmail.com

14  gnishimura@snw-law.com; schin@snw-law.com; sgalindo@snw-law.com; ffilimona@snw-

15  law.com

16  scott.olson@bclplaw.com, scott-olson-

17  2161@ecf.pacerpro.com; ecfsfdocket@vedderprice.com; nortega@vedderprice.com

18  ctp@lnbyb.com

19  lpena@penalaw.com;  penasomaecf@gmail.com;  penalr72746@notify.bestcase.com

20  mquinn@vedderprice.com; ecfladocket@vedderprice.com;

21  michael-quinn-2870@ecf.pacerpro.com

22  david@reederlaw.com;  secretary@reederlaw.com

23  ron@ronaldrichards.com;  morani@ronaldrichards.com

24  Kevin@portilloronk.com;  Attorneys@portilloronk.com

25  frank@ruggierlaw.com; enotice@pricelawgroup.com

26  wsavino@woodsoviatt.com;  lherald@woodsoviatt.com

27  johnshaffer@quinnemanuel.com

28  pstrok@swelawfirm.com,

Motion to ORDER Disposition of Stored Wrecked Vehicles

1   gcruz@swelawfirm.com; 1 garrett@swelawfirm.com;  jchung@swelawfirm .com

2   bt@treyzon.com; sgonzales@actslaw.com

3   ustpregion16.la.ecf@usdoj.gov

4   ericwinston@quinnemanuel.com

5   christopher.wong@arentfox.com; yvonne.li@arentfox.com

6   tjy@lnbyb.com

7   dlev@sulmeyerlaw.com; ccaldwell@sulmeyerlaw.com;  dlev@ecf.inforuptcy.com

8   elombard@zwickerpc.com; bknotices@zwickerpc.com

9   kmarch@bkylawfirm.com;  kmarch3@sbcglobal.net

10  Craig@MarguliesFaithlaw.com,

11  Vicky@MarguliesFaithlaw.com; Helen@MarguliesFaithlaw.com;

12  Angela@MarguliesFaithlaw.com

13  ron.maroko@usdoj.gov

14  peter.mastan@dinsmore.com;

15  SDCMLFiles@dinsmore.com; Katrice.ortiz@dinsmore.com

16  ematthai@romalaw.com;  lrobie@romalaw.com

17  dmccarthy@hillfarrer.com; spadilla@hillfarrer.com;  nchacon@hfbllp.com

18  CA71@ecfcbis.com,

19  MillerTrustee@Sulmeyerlaw.com; C124@ecfcbis.com; ccaldwell@sulmeyerlaw.com

20  MitnickLaw@aol.com;  mitnicklaw@gmail.com

21  gnishimura@snw-law.com; schin@snw-law.com; sgalindo@snw-law.com;

22  ffilimona@snw-law.com

23  scott.olson@bclplaw.com;

24  scott-olson-2161@ecf.pacerpro.com; ecfsfdocket@vedderprice.com;

25  nortega@vedderprice.com

26  ctp@lnbyb.com

27  lpena@penalaw.com;  penasomaecf@gmail.com;  penalr72746@notify.bestcase.com

28

Motion to ORDER Disposition of Stored Wrecked Vehicles

1  mquinn@vedderprice.com; ecfladocket@vedderprice.com; michael-quinn-

2  2870@ecf.pacerpro.com

3  david@reederlaw.com; secretary@reederlaw.com

4  ron@ronaldrichards.com;  morani@ronaldrichards.com

5  Kevin@portilloronk.com; Attorneys@portilloronk.com

6  frank@ruggierlaw.com;  enotice@pricelawgroup.com

7  wsavino@woodsoviatt.com; lherald@woodsoviatt.com

8  johnshaffer@quinnemanuel.com

9  awong@steingardlaw.com

10  pstrok@swelawfirm.com,

11  gcruz@swelawfirm.com; 1garrett@swelawfinn.com;  jchung@swelawfirm.com

12  bt@treyzon.com;  sgonzales@actslaw.com

13  ustpregion16.la.ecf@usdoj.gov

14  ericwinston@quinnemanuel.com

15  christopher.wong@arentfox.com;  yvonne.li@arentfox.com

16  tjy@lnbyb.com

17  azepeda@lurie-zepeda.com

18  jfinsten@lurie-zepeda.com

19  rbalabanian@edelson.com

20  epadilla@nanobanc.com

21  pdonaldson@nanobanc.com

22  btreyzon@actslaw.com

23  info@lawfinance.com

24  UCCSPREP@CSCINFO.com

25  jschwartz@muchlaw.com

26

27

28

Motion to ORDER Disposition of Stored Wrecked Vehicles

1

2   By United States Mail:

3

4   See attached pages.

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Motion to ORDER Disposition of Stored Wrecked Vehicles

*Creditor:* (40662704)
Robert Keese
22982 Rosemont Court
Murrieta, CA 92562

*Creditor:* (40591558)
Virginia Antonio
20413 Via Navarra
Yorba Linda, CA 92886

*Creditor:* (40663145)
Dominic Lombardo
115 E. Pomona Boulevard
Suite A
Monterey Park, CA 91755

*Creditor:* (40591536)
Erika Saldana
1757 Riverside Drive
Glendale, CA 91201

*Creditor:* (40591539)
Kimberly Archie
15210 Ventura Boulevard
Suite 307
Sherman Oaks, CA 91403

*Creditor:* (41207877)
Blake C. Alsbrook, Receiver in Los
Angeles
Superior Court Case No. BD577323
9401 Wilshire Blvd 9th Flr
Beverly Hills, CA 90212

L. Everett & Associates, LLC
3700 State Street, Suite 350
Santa Barbara, CA 93105

*Creditor:* (40669016)
Gayle C. Kurosu
1116 West 187th Street
Gardena, CA 90248-4123

*Creditor:* (40672018)
DK Global, Inc.
420 Missouri Ct
420 Missouri Ct
Redlands, CA 92373

*Creditor:* (40674201)
US Legal Support
16825 Northchase DrSuite 900
16825 Northchase DrSuite 900
Houston, TX 77060

*Creditor:* (40674220)
Marlatt Consulting
85 Cresta Verde Dr
Rolling Hills Estates, CA 90274

*Creditor:* (40674358)
CT3Media, Inc. Chet Thompson
26080 Shadow Rock Ln 26080 Shadow
Rock Ln
Valencia, CA 91381

*Creditor:* (40675963)
Sammy Y. Hsu
13044 Pacific Promenade
Apt 423
Playa Vista, CA 90094-4006

*Creditor:* (40679143)
Express Network LLC
1605 W Olympic Blvd #800
Los Angeles CA, 90015

*Creditor:* (40681405)
Wells Fargo Vendor Financial Services,
LLC
c/o Hemar, Rousso & Heald, LLP
15910 Ventura Blvd., 12th Floor
Encino, CA 91436

*Creditor:* (40689097)
Peterson & Associates Court Reporting,
Inc.
530 B Street, Suite 350
San Diego, CA 92101

*Creditor:* (40699158)
29039 Gladiolus Dr.
Canyon Country, CA 91387

Creditor:    (40702756)
Cigna Health and Life Insurance
Company
Marylou Rice
Legal Compliance Lead Analyst
900 Cottage Grove Road, B6LPA
Hartford CT 06152

Creditor:    (40950715)
David R Lira
Engstrom Lipscomb & Lack
10100 Santa Monica Blvd 12th Fl
Los Angeles, CA 90067

Creditor:    (40713979)
Michael Vislosky
2764 Ceres Ave
Chico CA 95973

Creditor:    (40722980)
Bedford Law Group, APC
1875 Century Park East, Suite 1790
Los Angeles, CA 90067

Creditor:    (40729684)
L.A. Arena Funding, LLC
c/o Richard D. Buckley, Jr.
Arent Fox LLP
555 West Fifth Street, 48th Floor
Los Angeles, CA 90013

Creditor:    (40730836)
Eric Lindvall, DO
604 N Magnolia Ave Suite 100
Clovis, CA 93611

Creditor:    (40735704)
Noel Montes
2117 Benjamin creek dr
Little Elm, TX 75068

Creditor:    (40949371)
Christina Fulton
Fredman Lieberman Pearl Llp
Marc Lieberman

1875 Century Park East Ste 2230
Los Angeles, CA 90067

Creditor:    (40748271)
Manuel H. Miller
20750 Ventura Boulevard
Suite 440
Woodland Hills, CA 91364

Creditor:    (40748306)
Kathleen L. Bajgrowicz
Manuel H. Miller, Esq.
Law Offices of Manuel H. Miller
20750 Ventura Boulevard, Suite 440
Woodland Hills, CA 91364

Creditor:    (40749491)
Pitney Bowes Inc
27 Waterview Dr, 3rd Fl
Shelton, CT 06484

Creditor:    (40749563)
Baker, Keener & Nahra, LLP
633 West Fifth Street
Suite 5500
Los Angeles, CA 90071

Creditor:    (40749657)
Judy Selberg
10990 Wilshire Blvd.
Suite 1420
10990 Wilshire Blvd., Suite 1420
Los Angeles, CA 90024

Creditor:    (40751832)
Simba Capital Inc. Robert Cohan

9 ave at port imperial 408
West New York, NJ 07093

Creditor:    (40758488)
Esquire Deposition Solutions, LLC.
2700 Centennial Tower 101 Marietta St
Atlanta, GA 30303

Creditor:    (40761186)
Pitney Bowes Global Financial Services
LLC
27 WATERVIEW DRIVE
SHELTON, CT 06484

Creditor:    (40763219)
Dalton & Associates
1106 West Tenth Street
Wilmington, DE 19806

Creditor: (40775441)
American Express Travel Related
Services Company,
c/o Zwicker and Associates, P.C.
P.O. 9043
Andover, MA 01810-1041

Creditor: (40778503)
Matthew Jones
317 E 4th street
Lyndon, KS 66451

Creditor: (40798130)
Amy Fisch Solomon
P.O. Box 1958
Santa Ynez, CA 93460

Creditor: (40802329)
Owen, Patterson & Owen
c/o Law Office Of Michael N. Berke
25001 The Old Road
Santa Clarita, CA 91381

Creditor: (40806089)
JOSEFINA CASTILLO-HERNANDEZ
27604 Firebrand Dr
Castaic, CA 91384

Creditor: (40811052)
Shane Jeter
2550 Wallingford road
2550 Wallingford road
Winston Salem, NC 27101

Creditor: (40811480)
Michael hambright
3980 san benito ave.
San bernardino, CA 92407

Creditor: (40811481)
Cody Thompson
12040 Driftstone Drive
Fishers, IN 46037

Creditor: (40811908)
gerald j jacquart and lisa m jacquart
1355 e dodge st
fremont, NE 68025

Creditor: (40813680)
Johnson Controls Security Solutions
10405 Crosspoint Blvd
Indianapolis, IN 46256

Creditor: (40814401)
Kimberly Anne Coleman
416 Vista Roma
Newport Beach CA 92660

Creditor: (40814735)
Brian Garrett
15 S. Rolling Hills Ave
Irwin, PA 15642

Creditor: (40815451)
Joshua Remnant
535 Watervliet Ave
535 Watervliet Ave
Dayton, OH 45420

Creditor: (40816509)
KABC-AM Radio, Inc.
c/o CRF Solutions
PO Box 1389
Simi Valley, CA 93062

Creditor: (40816783)
Professional Recruiters Inc.
13428 Maxella Ave #404
Los Angeles, CA 90292

Creditor: (40816794)
The Law Business Insider Radio Show
13428 Maxella Ave #404
Los Angeles, CA 90292

Creditor: (40818272)
Brandon Stokes
4638 Woodlands Village Drive
Orlando, Fl 32835-2719

Creditor: (40819582)
Henry Andrew Perez Betancur
4887 Via Palm Lakes
#506
West Palm Beach, FL 33417-2728

Creditor:    (40820566)
Law Offices of Philip R. Sheldon, APC
c/o Spertus, Landes, & Umhofer, LLP
1990 S. Bundy Dr., Suite 705
Los Angeles, CA 90025

Creditor:    (40820603)
Law Offices of Robert P. Finn
c/o Spertus, Landes & Umhofer, LLP
1990 S. Bundy Suite 705
Los Angeles, CA 90025

Creditor:    (40822550)
SHANE MORGAN
28 JACKSON AVE
RUTLAND, VT 05701

Creditor:    (40824054)
Christian Petty
6607 5th Avenue
6607 5th Avenue
Rio Linda, CA 95673

Creditor:    (40826736)
rachael davis
45871 pine hollow rd
45871 pine hollow rd
rogers, OH 44455

Creditor:    (40829455)
Nickalas Maurice Wilson
c/o Mary Daniel Wilson
1011 Broadway Road
Sanford, SC 27332

Creditor:    (40830413)
Daimler Trust
c/o BK Servicing, LLC
PO Box 131265
Roseville, MN 55113-0011

Creditor:    (40830588)
Golkow Litigation Services, LLC
Golkow Litigation Services
1650 Market Street, Suite 5150
Philadelphia, PA 19103

Creditor:    (40838107)
Nano Banc
c/o Edward Padilla
7755 Irvine Center Drive, 3rd Floor
Irvine, CA 92618

Creditor:    (40839758)
KCC Class Action Services, LLC
c/o Drake Foster

222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245

Creditor:    (40840588)
Vititoe Law Group
Attn: James Vititoe
5707 Corsa Avenue, 2nd Floor
Westlake Village, CA 91362

Creditor:    (40840909)
Stillwell Madison
c/o DLA Piper LLP (US)
2000 Avenue of the Stars, #400
Los Angeles, CA 90067

Creditor:    (40841018)
Ronnell Taylor on the behalf of Sadie
Taylor
114 Racquet Club Dr #608
Greensburg, PA 15601

Creditor:    (40841132)
Virage SPV 1, LLC
Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808

Creditor:    (40841773)
Peter Anakaraonye
3218 Dunlap lane apt E
Mechanicsburg, PA 17055

Creditor:    (40841836)
Daymond Walton
11 Walton Herndon Drive
Meherrin, VA 23954

Creditor:    (40841840)
JAMS, INC.
18881 Von Karman Ave., Suite 350
IRVINE, CA 92612

Creditor:    (40842851)
Jordan DeWanz- Titus
488 Snelling Ave S
#112
Saint Paul, MN 55116

*Creditor:*     (40843550)
Devin Lynn Scott
512 Braginton St Lot 2
Clearwater, Fl 33756

*Creditor:*     (40841773)
Peter Anakaraonye
3218 Dunlap lane apt E
Mechanicsburg, PA 17055

*Creditor:*     (40845034)   History
Hakeem Daul Shacquil Danley ( hobson)
1060 Hepburn Street
Williamsport, PA 17701

*Creditor:*     (40845099)
Jared W. Baptista
30 Lakeview Drive
Narragansett, RI 02882

*Creditor:*     (40845606)
Jehoshaphat Shambee
Linda Shambee on behalf of Jehoshpat
Sha
721 Karey Drive
Temple TX 76502

*Creditor:*     (40846659)
DJK Counsel, Ltd.
c/o Daniel J. Katz
1925 Century Park E, #810
Los Angeles, CA 90067

*Creditor:*     (40849082)
John Edward Tillson IV
W179S6562 Hardtke Drive
Muskego, WI 53150

*Creditor:*     (40858675)
Atkinson-Baker, Inc.
500 N. Brand Blvd. 3rd Floor
Glendale CA 91203

*Creditor:*     (40863884)
Department of Health Care Services
Personal Injury Program
MS 4720
P.O. Box 997421
Sacramento, CA 95899

*Creditor:*     (40870589)
Edelson PC
150 California Street, 18th Floor
San Francisco, CA 94111

*Creditor:*     (40871921)
Israel I Cassaro
2723 CAMBRIDGE AVE
HEMET, CA 92545

*Creditor:*     (40873054)
COHEN & COHEN, LLP
16130 Ventura Blvd.
Suite 140
Encino, CA 91436

*Creditor:*     (40873342)
Brian Armstead
65 Watkins Avenue
Woodbury, NJ 08096

*Creditor:*     (40875342)
Micah S Beal
419 Greenwood Ave
Michigan City, IN 46360

*Creditor:*     (40879820)
Thomas A. Schrandt
c/o Marvin E. Harvey Jr. (POA)
707 Fairway Dr.
New Smyrna Bch, Fl 32168

*Creditor:*     (40841840)
JAMS, INC.
18881 Von Karman Ave., Suite 350
IRVINE, CA 92612

*Creditor:*     (40908363)
Crystal Fisher
PO Box 4228
Bethlehem, PA 18018

*Creditor:*     (40911160)
Alexa Galloway
10 ORBIT LN
San Pedro, CA, CA 90732

*Creditor:*     (40920673)
Daniel M Hefner
1902 HKY Blvd Apt E2 SW
Lenior, NC 28645

Creditor:    (40926798)
Zachary Hook
806 S Church St
Albany, Il 61230

Creditor:    (40929881)
David M Goodrich Ch 7 Tr for the
Est of Michael & Josefina Hernandez
c/o David M Goodrich
650 Town Center Dr Ste 600
Costa Mesa CA 92626

Creditor:    (40933780)
Melvin Rosebud
2904 Roadrunner Ct
Highland, CA 92346

Creditor:    (40935647)
Jorge L Lledo
10050 SW 122nd Ct
10050 SW 122nd Ct
Miami, FL 33186

Creditor:    (40974081)
Holstein, Taylor and Unitt
6185 Magnolia Avenue, PMB 40
Riverside, CA 92506-2524

Creditor:    (40977309)
Steiner & Libo, Professional Corporation
11845 W Olympic Blvd, Suite 910W
Los Angeles, CA 90064

Creditor:    (40959707)
Matthew Tilley
2250 Stone Wheel Dr Apt B
Reston, VA 20191

Creditor:    (40977919)
City of Torrance
c/o Jeffrey M. Soll
Goldman, Magdalin & Krikes
6300 Canoga Ave., Suite 1400
Woodland Hills, CA 91367

Creditor:    (40977920)
Robert Yrigoyen
474 S. Hidden Island Ln
Coeur d'Alene, ID 83814

Creditor:    (40977921)
Jones, Roach & Caringella, Inc.
c/o Stephen Roach
10920 Via Frontera, Suite 440
San Diego, CA 92127

Creditor:    (40983966)
Lozel Tarver
P.O. Box 2047
Statesboro, Georgia 30459
Statesboro, GA 30459

Creditor:    (40950697)
David Navarro
210 S 14th St
Las Vegas, NV 89101

Creditor:    (40952671)
File And Servexpress Llc
Po Box 679058
Dallas, TX 75267-9058

Creditor:    (40962217)
Queen Medley
3506 Richmond Ave
Baltimore, MD 21213

Creditor:    (40990087)
Bernard Fernandez
26439 Ovid Ave
Lomita, CA 90717

Creditor:    (40949389)
Christine Fernandez
Po Box 1025
Lomita, CA 90717-0250

Creditor:    (40946755)
Andreta Mcelrath
905 River Mist Dr
Suwanee, GA 30024

Creditor:    (40991454)
Michael J Alleyne
29 Heath Dr
Neptune, NJ 07753

Creditor:    (40993081)
Billy R Brewer
11669 Herrick Ave
San Fernando, CA 91340

Creditor:    (40994387)
Life Insurance Company of North America
c/o Lisa Durrenberger
51 Madison Avenue
New York, NY 10010

Creditor:    (40994605)
Sheila M Marshall
1606 W 83rd St
Los Angeles, CA 90047

Creditor:     (40995434)
Huntley-Fenner Advisors, Inc.
5319 University Drive, #137
Irvine, CA 92612

Creditor:     (40996025)
System Supply Stationery
1251 E. Walnut Street
Carson, CA 90746

Creditor:     (40956205)
Johnny Thompson
P.O. Box 1613
Simi Valley, CA 93062

Creditor:     (40957427)
Kusar Legal Services, Inc.
3780 Kilroy Airport Way
Suite 300
Long Beach, CA 90806

Creditor:     (40956241)
Jonathan Club
Accounting Dept
545 S Figueroa St
Los Angeles, CA 90071-1795

Creditor:     (40958522)
LOS ANGELES COUNTY TREASURER
AND TAX COLLECTOR
ATTN: BANKRUPTCY UNIT
PO BOX 54110
LOS ANGELES CA 90054-0110

Creditor:     (40953334)
Georgina Butler
Heirs of Gwendalena Butler
3348 Beatrice Dr
Riverside, CA 92509

Creditor:     (40963599)
Ronald James Butler
Heirs of Gwendalena Butler
10521 Gusty Ct
Las Vegas, NV 89129

Creditor:     (40957673)
Lashonna Oliver
14113 Northfield Ave
East Cleveland, OH 44112

Creditor:     (40999170)
Keeya Joiner
Daughter of Anthony L Joiner
3348 Beatrice Dr
Riverside, CA 92509

Creditor:     (40995960)
John W Kent
5910 Flores Ave
Los Angeles, CA 90056

Creditor:     (40999186)
Thomas Woodcock
Helen Woodcock
229 Chicago Ave
Valparaiso, FL 32580

Creditor:     (40956596)
Juanita Harris
1606 W 83rd St
Los Angeles, CA 90047

Creditor:     (40961233)
Ora Joseph Dickson
13131 Eustace St
Pacoima, CA 91331

Creditor:     (40999190)
Vivian C Hampton
PO Box 90396
Pasadena, CA 91109

Creditor:     (40999191)
Kay Smith
Richard North
682 Lincoln Ave #3
Pasadena, CA 91103

Creditor:     (40999192)
Precise Professional Services
Samuel Dulin
43752 Birchtree Ave
Lancaster, CA 93534

Creditor:     (40999193)
Edith Mae Strong
253 West Howard
Pasadena, CA 91103

Creditor:     (40999202)
Ray Butler
3348 Beatrice Dr
Riverside, CA 92509

Creditor:     (40999203)
Jennifer Arnett Strong
PO Box 92761
Pasadena, CA 91109

Creditor:     (41007049)
Annie L. Dennis
1245 N Siesta Ave
Valinda, CA 91744

Creditor:    (40958364)
Lizzie Mae Hill
627 W 92nd St
Los Angeles, CA 90044

Creditor:    (41007057)
CJ Hill
28105 Orangegrove Ave
Menifee, CA 92584

Creditor:    (40960701)
Natasha Franklin
3048 Almond St
Philadelphia, PA 19134

Creditor:    (40957673)
Lashonna Oliver
14113 Northfield Ave
East Cleveland, OH 44112

Creditor:    (40949362)
Christian Totten
102 East Hall
Calhoun, IL 62419

Creditor:    (40950594)
David Carpenter
6101 E 148th St
Grandview, MO 64030

Creditor:    (41035653)
Richard Landingham
38632 brookside ave
Cherry valley, CA 92223

Creditor:    (41037850)
4477 Ruby Rd
Fayetteville, NC 28311

Creditor:    (40962201)
Q F
Jacqueline Mccluskey
4477 Ruby Rd
Fayetteville, NC 28311

Creditor:    (41042487)
MDA Financial Solutions
Devin Sawdayi A Law Corporation
10866 Wilshire Blvd Ste 890
Los Angeles CA 90024

Creditor:    (41042475)
Rajan M Patel MD
Devin Sawdayi A Law Corporation
10866 Wilshire Blvd Ste 890
Los Angeles CA 90024

Creditor:    (40956240)
Jonathan Chapel
4103 Holloway Dr
Houston, TX 77047

Creditor:    (41042833)
RPC Property Tax Advisors LLC
PO Box 7289
San Diego CA 92167

Creditor:    (41043849)
FedEx Corporate Services, Inc
3965 Airways Blvd, Module G, 3rd Floor
Memphis, TN 38116-5017

Creditor:    (41044466)
Ronnie M. Williams
1430 East Laurel Ave.
Glendora, CA 91741
1430 East Laurel Ave,Glendora, CA
91741

Creditor:    (41046305)
Department of Health Care Services
P.O. Box 997413, MS 0010
Sacramento, CA 95899

Creditor:    (41049264)
INTERNAL REVENUE SERVICE
ATTN. INSOLVENCY
300 N LOS ANGELES ST MS 5022
LOS ANGELES, CA 90012

Creditor:    (41070413)
Bulkley, Richardson and Gelinas, LLP
1500 Main Street
Suite 2700
Springfield, MA 01115

Creditor:    (41070839)
Regina Torrez
24503 PANAMA AVENUE
CARSON, CA 90745

Creditor:    (41070847)
Armando Torrez
24503 Panama Avenue
CARSON, CA 90745

Creditor:    (41070860)
Bryan Zachary Torrez
24503 Panama Avenue
CARSON, CA 90745

Creditor:    (41070881)
Jake Alexander Torrez
24503 Panama Avenue
Carson, CA 90745

Creditor:    (41070903)
Christopher Torrez
24503 Panama Avenue
CARSON, CA 90745

Creditor:    (41071075)
JAMES DEVITT
11500 W OLYMPIC BLVD SUITE 400
Los Angeles, CA 90064

Creditor:    (40946280)
Alejandro Martinez
24410 Panama Ave
Carson, CA 90745

Creditor:    (40946280)
Alejandro Martinez
24410 Panama Ave
Carson, CA 90745

Creditor:    (40962454)
Ramona Martinez
24410 Panama Ave
Carson, CA 90745

Creditor:    (40946996)
Anthony Martinez
24410 Panama Ave
Carson, CA 90745

Creditor:    (40946297)
Alex Martinez
24410 Panama Ave
Carson, CA 90745

Creditor:    (40961814)
Pete Rodriguez
24406 Panama Ave
San Pedro, CA 90732

Creditor:    (40955587)
Jenny Rodriguez
24406 Panama Ave
Carson, CA 90745

Creditor:    (40961814)
Pete Rodriguez

24406 Panama Ave
San Pedro, CA 90732

Creditor:    (41071557)
Abir Cohen Treyzon Salo, LLP
c/o Daniel J McCarthy
300 S Grand Ave. 37th Fl
Los Angeles, CA 90071

Creditor:    (41071844)
1126 Wilshire Partnership
c/o Daniel J McCarthy
300 S Grand Ave 37th Fl
Los Angeles, CA 90071

Creditor:    (41071845)
Robert W Finnerty
c/o Daniel J McCarthy
300 S Grand Ave 37th Fl
Los Angeles, CA 90071

Creditor:    (41072166)
Cintas Corporation
Ronald E. Gold, Frost Brown Todd LLC
3300 Great American Tower
301 East Fourth St.
Cincinnati, OH 45202

Creditor:    (41073147)
Erika Girardi
c/o Evan C. Borges
GREENBERG GROSS LLP
650 Town Center Drive, Suite 1700
Costa Mesa, CA 92626

Creditor:    (41122259)
Brittany Farag
Lopez (Maiden Name)
24416 Neptune Ave
Carson, CA 90745

Creditor:    (40948274)
Brian Goldstein
56 125 Riveria
La Quinta, CA 92253

Creditor:    (41122260)
Dawn Scott Disability Trust
Dawn Scott
1437 N Denver Ave #234
Loveland, CO 80538

Creditor:    (40956596)
Juanita Harris
1606 W 83rd St
Los Angeles, CA 90047

Creditor:    (40947962)
Billie Barnes
7117 Nebraska St
Panama City, FL 32404

Creditor:    (41122261)
Eric William Saffron
1211 Bluewater Way
Durham, NC 27703

Creditor:    (41122262)
Joyce Smith
Joyce Smith/Deceased
2066 Evergreen St
Laverne, CA 91750

Creditor:    (40960701)
Natasha Franklin
3048 Almond St
Philadelphia, PA 19134

Creditor:    (41122266)
Murat Okcuoglu
4175 Lago Dr
Santa Barbara, CA 93110

Creditor:    (41122264)
Pecola Harris
1212 West Jefferson Ave
Greenwood, MS 38930

Creditor:    (40949811)
Commercial Truck Consulting Llc
240 Ne Scenic Dr
Grants Pass, OR 97526

Creditor:    (40959113)
Maria Martinez
24810 Petaluma Ln
Carson, CA 90745

Creditor:    (40952017)
Elite Court Reporting
Attn: Karen Sussman
22521 Avenida Empresa
Ste 105
Rancho Santa Margarita, CA 92688

Creditor:    (40966442)
Tyler Uslan
Riley Uslan
6805 Louise Avenue Apt 307
Lake Balboa, CA 91406

Creditor:    (41122276)
Shane M Wilson
4133 First Ave South
St. Petersburg, Fl 33711

Creditor:    (41122275)
Richard J George
669 NW Byers Ln
Dallas, OR 97338

Creditor:    (41122278)
Jaclyn Caballero
4495 Mount Vernon Avenue
Riverside, CA 92507

Creditor:    (40845606)
Jehoshaphat Shambee
Linda Shambee on behalf of Jehosphat
Sha
721 Karey Drive
Temple TX 76502

Creditor:    (41122280)
Veritext LLC
Philip Landsman
Law Offices of Philip Landsman
5776 Lindero Canyon Rd Suite D666
Westlake Village, CA 91362

Creditor:    (40951473)
Dorothy Nietubicz
Loni Baldwin
23140 Sunnytrail Place
Elkhart, IN 46514

Creditor:    (41122283)
Angelina Carrasco

110 Seaman Avenue Apt 2A
New York, NY 10034

Creditor:    (40967061)
Wade Orange
17711 Exa Ct
Carson, CA 90746

Creditor:    (40947418)
Axia Advisors Llc
1743 Golden Gate Ave
Unit 8
San Francisco, CA 94115

Creditor:    (40950016)
Courtney Beans
468 Post Ave
Rochester, NY 14619

Creditor:    (40960050)
Michael Brown
9028 Mandel Dr
Washington Township, OH 45458

Creditor:    (41122290)
WeatherExtreme Ltd
Elizabeth Austin
930 Tahoe Blvd Ste 802-560
Incline Village, NV 89451

Creditor:     (40849082)
John Edward Tillson IV
W179S6562 Hardtke Drive
Muskego, WI 53150

Creditor:     (40830588)
Golkow Litigation Services, LLC
Golkow Litigation Services
1650 Market Street, Suite 5150
Philadelphia, PA 19103

Creditor:     (40963655)
Ronna Sather
341 Mill Valley Cir N
Sacramento, CA 95835

Creditor:     (41122294)
Paul F. Bollinger
6615 Tall Pine Drive
Pinetop, AZ 85935

Creditor:     (41122295)
Judith A Ramirez
3320 Haines Rd
Attica, MI 48412

Creditor:     (40950375)
Daniel Breese
184 Mineral Springs Rd
Waynesville, GA 31566

Creditor:     (40966533)
University Neurocognitive Imaging
Joseph C Wu Md
4521 Campus Dr Ste 314
Irvine, CA 92612-2621

Creditor:     (40950797)
Daymond Walton
11 Walton Herndon Dr
Meherrin, VA 23954

Creditor:     (40963813)
Roy Jones
2453 Sherry St
Deham Springs, LA 70726

Creditor:     (40951182)
Dick Schafrath
Judith Rush
704 Ashland Rd
Mansfield, OH 44905

Creditor:     (40814735)
Brian Garrett
15 S. Rolling Hills Ave
Irwin, PA 15642

Creditor:     (40959707)
Matthew Tilley
2250 Stone Wheel Dr Apt B
Reston, VA 20191

Creditor:     (41122299)
Mary Belinda Lowe
388 E Hoffer St
Banning, CA 92220

Creditor:     (40966348)
Trent And Suzanne Boling And Family
295 Brookside Terrace
Tonawanda, NY 14150

Creditor:     (40963761)
Roshanak Mirtorabi
28961 Timberlane St
Agoura Hills, CA 91301

Creditor:     (40957680)
Laticia Mainer
1518 Hemmer Lane Apt O
Mishawaka, IN 46545

Creditor:     (40951741)
Earl Richard Sr
326 19th Ave
Vero Beach, FL 32962

Creditor:     (41122301)
Eric Martin Jr
805 Lapsley St
Selma, AI 36701

Creditor:     (40947378)
Ausino Lavan
2500 E Wallisville Rd #57
Highlands, TX 77562

Creditor:     (40966107)
Thrifty R And A Communications
d/b/a Trac Communication
Dennis Havelsen
396 Patrician Way
Pasadena, CA 91105-1028

Creditor:     (41122302)
Brenda Lee Scurlock
289 Clarington Court
Lumber Bridge, NC 28357

Creditor:     (40999190)
Vivian C Hampton
PO Box 90396
Pasadena, CA 91109

*Creditor:*       (41122304)
Stephanie Brown (Ardoin)
Kelvin Brown

8203 Lawler St
Houston, TX 77051-1311

*Creditor:*       (40947776)
Berkeley Engineering And Research Inc
808 Gilman St
Berkeley, CA 94710-2217

*Creditor:*       (40951188)
Diego Anaya's widow Lupe Anaya
Po Box 21753
Albuquerque, NM 87154

*Creditor:*       (40947571)
Barbara Lowe
12219 Terra Bella
Pacoima, CA 91331

*Creditor:*       (41122308)
Michelle Connell for Sandi DeHaan
Deceased
14585 Stallion Trail
Victorville, CA 92392

*Creditor:*       (40952266)
Eric Lindvall DO
Dept Of Orthopaedic Surgery
Andrew Ranta
155 N Fresno St
Fresno, CA 93701

*Creditor:*       (40950584)
David Brady Pregerson Md Inc
4062 Karst Rd
Carlsbad, CA 92010

*Creditor:*       (40991454)
Michael J Alleyne
29 Heath Dr
Neptune, NJ 07753

*Creditor:*       (41122313)
Gera Dean Williams
1425 Washington Village Parkway, Apt
211
Beaumont, TX 77707

*Creditor:*       (41122333)
Maggie Lee Lambert

4410 Crimson Court
Sugarland TX 77479

*Creditor:*       (40960906)
Nickalas Maurice Wilson
Mary Daniel Wilson
1011 Broadway Rd
Sanford, SC 27332

*Creditor:*       (40959260)
Marissa Lopez
24416 Neptune Ave
Carson, CA 90745

*Creditor:*       (40962221)
Quenston T Jacobs
6208 Timber Ridge Dr
Pine Bluff, AR 71603

*Creditor:*       (40947253)
Arturo O Lopez
16601 Garfield Ave space 208
Paramount, CA 90723

*Creditor:*       (40957051)
Keith E Vinnecour CPO (E)
7329 Easthaven Ln
West Hills, CA 91307

*Creditor:*       (40946951)
Annie Ward Williams
433 Green Cove Ln
Atlanta, GA 30316

*Creditor:*       (40961044)
Norman Clayton Welch
182 Cooper St Apt 2
Brooklyn, NY 11207

*Creditor:*       (40946046)
Adam Luna
1315 Kansas St
Robstown, TX 78380

*Creditor:*       (40994605)
Sheila M Marshall
1606 W 83rd St
Los Angeles, CA 90047

*Creditor:*       (41122342)
Norris Mitchell
1407 W Shamrock
Rialto, CA 92376

*Creditor:*       (40959281)
Mark Beasley
920 Glenwood St Ne
Warren, OH 44483

*Creditor:*       (40952672)
File Keepers Llc
6277 East Slauson Ave
Los Angeles, CA 90040

Creditor:    (40995960)
John W Kent
5910 Flores Ave
Los Angeles, CA 90056

Creditor:    (40963599)
Ronald James Butler
Heirs of Gwendalena Butler
10521 Gusty Ct
Las Vegas, NV 89129

Creditor:    (40965967)
Theresa Strickland
191 Pace Creek Rd
Hendersonville, NC 28792

Creditor:    (40950181)
Cynthia Denise Green
5730 Lotus St
Riverside, CA 92509

Creditor:    (41122345)
Gisele Thompson-Fry
On behalf of Cody Thompson
12040 Driftstone Dr
Fishers, IN 46037

Creditor:    (40966120)
Tiffany Dunn
12 Sims Ln
Hatchechubbee, AL 36858

Creditor:    (40993081)
Billy R Brewer
11669 Herrick Ave
San Fernando, CA 91340

Creditor:    (40959775)
Joseph C Mcafee Sr
11501 S Menlo Ave
Los Angeles, CA 90044

Creditor:    (41122347)
Kathe G Jones
223 Glenn Rd
West Columbia, SC 29172

Creditor:    (40841018)
Ronnell Taylor on the behalf of Sadie
Taylor
114 Racquet Club Dr #608
Greensburg, PA 15601

Creditor:    (41122350)
Joseph Clayvon McAfee Jr
11532 Greene Ct
Adelanto, CA 92301

Creditor:    (40950792)
Dawn Scott Disability Trust
Dawn Scott
301 E Harmony Rd #306
Ft Collins, CO 80525

Creditor:    (40962432)
Ralph W Bernhisel
675 Brookside Ct
Mountain Home, ID 83647

Creditor:    (40949596)
Cityscape Inc
229 27th Street
Manhattan Beach, CA 90266

Creditor:    (40956199)
Johnny Moody (Deceased)
Leona Moody
11183 S Manhattan Place
Los Angeles, CA 90047

Creditor:    (40964525)
Sharla Taylor
2075 Carpenter Ln
Redding, CA 96002

Creditor:    (40946242)
Albert Kemper
9265 Burton Way 302
Beverly Hills, CA 90210

Creditor:    (41122358)
Eun Sun Greer
2 Soaring hawk
Irvine, CA 92614

Creditor:    (40956337)
Jose Lopez
24416 Neptune Ave
Carson, CA 90745

Creditor:    (40948952)
Catherine Lopez
24416 Neptune Ave
Carson, CA 90745

Creditor:    (40951449)
Doris Jamerson
259 Monterey Dr
Carson, CA 90745

Creditor:    (40957369)
Kory Jamerson
259 Monterey Dr
Carson, CA 90745

Creditor:    (40964812)
Sol Jamerson
259 Monterey Dr
Carson, CA 90745

Creditor:      (40957392)
Kristol Evans
102 Sugarhill Dr
Zebulon, NC 27597

Creditor:      (40965398)
Suzanne Grube
9 Pine Grove Ln
Hockessin, DE 19707

Creditor:      (40949465)
Chrystina Monique Lopez
24416 Neptune Ave
Carson, CA 90745

Creditor:      (40964430)
Sedegh Samadian
Po Box 2319
Pleasant Hill, CA 94523

Creditor:      (40963313)
Robert Manick
1908 W 91st Pl
Los Angeles, CA 90047

Creditor:      (40908363)
Crystal Fisher
PO Box 4228
Bethlehem, PA 18018

Creditor:      (41123556)
Antonia Padilla, Mother and
Guardian of EQ a minor
9128 Burke St #327
Pico Rivera, CA 90660

Creditor:      (40959895)
Melchor Amezcua
On Behalf of Marciano Amezcua
455 E 247th St
Carson, CA 90745

Creditor:      (41125096)
Melchor Amezcua On Behalf of
Maria Elena Amezcua
455 E 247th St
Carson, CA 90745

Creditor:      (40958364)
Lizzie Mae Hill
627 W 92nd St
Los Angeles, CA 90044

Creditor:      (40961199)
Omar Echevarria
24802 Panama Ave
Carson, CA 90745

Creditor:      (40966965)
Virginia Knox
5875 Mission Blvd Apt 62
Riverside, CA 92509

Creditor:      (40963664)
Ronnie Patterson
139 Alice Boynton Rd
Manchester, TN 37355

Creditor:      (41123566)
Karen G Jacobs
5461 Yarmouth Ave #6
Encino, CA 91316

Creditor:      (40956100)
John Pratt
990 King Hill Rd
Readsboro, VT 05350

Creditor:      (40964967)
Stacey Young
173 Bowens Mill Hwy Apt 101
Fitzgerald, GA 31750

Creditor:      (40959764)
Mazuma Capital Inc
Dba Capital Logistics And Investigations
22287 Mulholland Highway
Ste 261
Calabasas, CA 91302

Creditor:      (40962976)
Richard Perkins
24719 Ravenna Ave
Carson, CA 90745

Creditor:      (40958691)
Estate of Lynda Buxton
25 Knox Ave
West Seneca, NY 14224

Creditor:      (40952810)
Patricia Cruickshanks, Executor
for Frances Cruickshanks

3061 Montfort Loop
Hernrico, VA 23294

Creditor:      (40948770)
Carmen Bollinger
24719 Neptune Ave
Carson, CA 90745

Creditor:      (40933780)
Melvin Rosebud
2904 Roadrunner Ct
Highland, CA 92346

Creditor:    (40946400)
Alicia Perkins
24719 Ravenna Ave
Carson, CA 90745

Creditor:    (40957704)
Laura Elliott
248 Indian Trl Rd
Edenton, NC 27932

Creditor:    (41123574)
Josie Pineda Albrecht
715 E Oak
Uvalpe Tx

Creditor:    (41123578)
Mary D Davis
Georgianna Harmon Deceased
2812 N Rockwood Dr
Peoria, IL 61604

Creditor:    (40960194)
Michael S Ritter Md Inc
23 Spanish Bay Dr
Newport Beach, CA 92660

Creditor:    (40958093)
Levitt And Quinn Family Law Center
1557 Beverly Blvd
Los Angeles, CA 90026

Creditor:    (41123581)
Gladys Hernandez
on behalf of Enrique Hernandez
Trustee of Enrique Hernandez Trust
18303 130th Avenue SE
Renton, WA 98058

Creditor:    (40947782)
Bernadine Chimock
4 Oval Dr
Dallas, PA 18612

Creditor:    (40951404)
Donna Johnson
c/o Bonnie Armstrong
384 Stone St
Oneida, NY 13421

Creditor:    (40959815)
Mea Forensic
23281 Vista Grande Dr
Laguna Hills, CA 92653

Creditor:    (41123584)
Jeremiah Gilbert
11371 Boone Way
Loma Linda, CA 92354

Creditor:    (41123585)
Kenneth W. Gordon as Chapter 7 Trustee
For Marc Flann
625 Honeoye Falls Five Points Road
Honeoye Falls NY 14472

Creditor:    (40958572)
Patricia Barton
Louis Barton Deceased
1190 W Buttonbush Dr
Beverly Hills, FL 34465

Creditor:    (41123588)
Bridget Lopez
22815 Dolores Street
Carson, CA 90745

Creditor:    (40955576)
Jennifer Strong
Post Office Box 92761
Pasadena, CA 91109

Creditor:    (40957604)
Lannie Roberts
100 Melinda Dr
Stockbridge, GA 30281

Creditor:    (40958484)
Lorraine M Amicone
4831 Jurupa Ave
Riverside, CA 92504

Creditor:    (41122304)
Stephanie Brown (Ardoin)
Kelvin Brown
8203 Lawler St
Houston, TX 77051-1311

Creditor:    (40947136)
Arentz Law Group
3101 North Central Ave
Ste 1500
Phoenix, AZ 85012

Creditor:    (41123592)
Rhonda Davenport
1101 Latigo
Springfield, Il 62712

Creditor:    (40953334)
Georgina Butler
Heirs of Gwendalena Butler
3348 Beatrice Dr
Riverside, CA 92509

Creditor:    (41123595)
Cosco Fire Protection
29222 Rancho Viejo Rd #205
San Juan Capistrano, CA 92675

Creditor:    (40960922)
Nicole Bollinger
24719 Neptune Ave
Carson, CA 90745

Creditor:    (41123596)
Richard North
682 Lincoln Ave Apt 3
Pasadena, CA 91103

Creditor:    (41123598)
Catherine J Hollis
Ramona Whitesock
7190 Kenyon Avenue
Hesperia, CA 92345

Creditor:    (41123599)
Raymond North Jr
1025 West Ave I 101
Lancaster, CA 93534

Creditor:    (41123600)
Cynthia J Whitesock
Ramona Whitesock
8810 C Avenue #189
Hesperia, CA 92345

Creditor:    (41123594)
AHM Medical Corporation
P O Box 17826
Beverly Hills CA 90209

Creditor:    (40951414)
Donna Marie Thorne
510 Winchester Ave Apt 18
Glendale, CA 91201

Creditor:    (41123594)
AHM Medical Corporation
P O Box 17826
Beverly Hills CA 90209

Creditor:    (41123601)
Larry Justice Sr
1409 Rivera St
Riverside, CA 92501

Creditor:    (40951490)
Douglas Kennedy
2589 Bay Vly Rd
Kenly, NC 27542

Creditor:    (40955173)
James Porter
22469 Southwalk St
Moreno Valley, CA 92553

Creditor:    (41123605)
Anthony J Whitesock
Ramona Whitesock
11414 Sierra Rd Space #7
Apple Valley, CA 92308

Creditor:    (40966958)
Virginia Eara Butts
5627 Fleming Ave
Oakland, CA 94605

Creditor:    (40957905)
Leatha E Johnson
3040 Triveno
Grand Prairie, TX 75054

Creditor:    (41123606)
Timothy J Whitesock
Ramona Whitesock
17920 Hackberry
Hesperia, CA 92345

Creditor:    (40958449)
Lorenza Luna
24609 Ravenna Ave
Carson, CA 90745

Creditor:    (40999193)
Edith Mae Strong
253 West Howard
Pasadena, CA 91103

Creditor:    (40952939)
Freddie Johnson
3040 Triveno
Grand Prairie, TX 75054

Creditor:    (41123604)
Elham Nemat
16101 Ventura Blvd
343
Encino CA 91436

Creditor:    (40955502)
Jeffrey L Goldberg Md Phd
710 Berkeley Ave
Menlo Park, CA 94025

Creditor:    (41123607)
Oscar C Smiley
3040 Trevino
Grand Prairie TX 75054

Creditor:      (41123609)
Trevor White
April White
555 S Old Butte Hwy
Apt 403
Idaho Falls ID 83402

Creditor:      (40957215)
Kevin Ehrhart MD
Consulting
Po Box 341533
Los Angeles, CA 90034

Creditor:      (40961444)
Parilman Law Firm PLLC
Parilman And Associates
Joshua S Parilman, Esq
16427 N Scottsdale Rd Ste 410
Scottsdale, AZ 85254

Creditor:      (40946269)
Aledia Davenport

1217 West Linden St Apt C
Riverside, CA 92507

Creditor:      (41123612)
Ernestine Peters
3879 Finly Ct
Riverside, CA 92501

Creditor:      (40955099)
James Hearst
400 Abbott St
Greenwood, SC 29646

Creditor:      (41123615)
Leah F Wilkinson
Delano Eugene Hudson
1519 Weeping Willow Lane
Arlington, TX 76002

Creditor:      (41123620)
Catherine Slavin
Evan Bales
1936 Park Street
Kingsport, TN 37664

Creditor:      (40954023)
Hayes & Associates
Glory Butler
2390 NW Kings Blvd
Corvallis, OR 97330

Creditor:      (41123619)
Terri Harville
5611 Old Rowlett Rd Apt 4102
Rowlett TX 75089

Creditor:      (40967479)
Williams Automated Management Svc
WAMS Inc
135 S State College Blvd #675
Brea, CA 92821

Creditor:      (40946799)
Anegia Davenport
3401 Ramona Dr Apt 34
Riverside, CA 92506

Creditor:      (40962706)
Reliable Maintenance Services Inc
Sungok Cho
1555 Dab Ct
Walnut, CA 91789

Creditor:      (41123626)
Dylan Harris
Dylan Michael Harris
6341 Ortega Street
Chino, CA 91710

Creditor:      (40948302)
Brianna Arquette
24619 Ravenna Ave
Carson, CA 90745

Creditor:      (41123629)
Triple M Enterprises LLC
McArthur Finley
312-T Schillinger Rd S
Mobile, MS 36606

Creditor:      (40947372)
Aurora Alvarado
24718 Panama Ave
Carson, CA 90745

Creditor:      (40966005)
Thomas E Goode
c/o Sharlene L Goode
635 East River Rd
Grand Island, NY 14072

Creditor:      (40959107)
Maria Vicenta Lopez
24533 Panama Ave
Carson, CA 90745

Creditor:    (40955194)
James Ritchie
c/o Jewayne Ritchie (JTWROS)
1863 Calendar Rd NE
Brookhaven, MS 39601

Creditor:    (40952963)
Frederico Alvarado Sr
24718 Panama Ave
Carson, CA 90745

Creditor:    (40952850)
Frank Arquette
24619 Ravenna Ave
Carson, CA 90745

Creditor:    (40950833)
Debbie Arquette
24619 Ravenna Ave
Carson, CA 90745

Creditor:    (40964804)
Socorro Madrigal
Socorro Martinez
24602 Neptune Ave
Carson, CA 90745

Creditor:    (40949360)
Christian Martinez
24602 Neptune Ave
Carson, CA 90745

Creditor:    (40956412)
Joseph Gallegos
915 North Electric Ave
Alhambra, CA 91801

Creditor:    (40950472)
Danny Ray Daniels
5634 Charlene Ct
San Bernardino, CA 92407

Creditor:    (40952151)
Emily K Garcia
5010 N Knobb Hill Rd Apt 212
Sunrise, FL 33351

Creditor:    (40960292)
Miguel Echevarria
24802 Panama Ave
Carson, CA 90745

Creditor:    (40952118)
Pam Millard Executor of Estate of Elsie
Millard
209 Deer Path Rd
Lead, SD 57754

Creditor:    (41123641)
Miguel Echevarria on behalf of
Modesta Echevarria
24802 Panama Ave
Carson, CA 90745

Creditor:    (41123643)
Richard H Pacheco II
Law Office of Mark B Morse LLC
420 Angell Street Suite 2
Providence RI 02906

Creditor:    (40950464)
Danny Barnes
142 E 88th Pl 3
Los Angeles, CA 90003

Creditor:    (41123648)
CVisualEvidence LLC
2727 S Averill Ave
San Pedro CA 90731

Creditor:    (40672018)
DK Global, Inc.
420 Missouri Ct
420 Missouri Ct
Redlands, CA 92373

Creditor:    (41123688)
Pro Health Advanced Imaging
P O Box 260966
155
Encino CA 91426

Creditor:    (40955724)
Jesus Martinez
24602 Neptune Ave
Carson, CA 90745

Creditor:    (41123688)
Pro Health Advanced Imaging
P O Box 260966
155
Encino CA 91426

Creditor:    (40948082)
Bobbie J Butts Dunn (Deceased)
73 Deerborn Dr
Aliso Viejo, CA 92656

Creditor:    (40954564)
Integrated Resource Mgmt Inc
405 North Indian Hill Blvd
Claremont, CA 91711-4600

*Creditor:*    (41123691)
Bobbie Butts-Dunn on behalf of A.B.
(Deceased)

73 Deerborn Drive
Aliso Viejo CA 92656

*Creditor:*    (41123692)
Bobbie Butts-Dunn on behalf of W.B.
(Deceased)
73 Deerborn Drive
Aliso Viejo, CA 92656

*Creditor:*    (41123694)
Phillip Hawkins
11406 W 800 S
Owensville IN 47665

*Creditor:*    (40845034)
Hakeem Daul Shacquil Danley ( hobson)
1060 Hepburn Street
Williamsport, PA 17701

*Creditor:*    (40966267)
Tony Woods
3114 Moorewood Dr
Nashville, TN 37207

*Creditor:*    (40963301)
Robert Lucero
24733 Marbella Ave
Carson, CA 90745

*Creditor:*    (40949631)
Claretta Jolly Bussey
2000 Carver Dr
Muncie, IN 47303

*Creditor:*    (40961018)
Norma Barros
17071 Chatsworth St Apt 9
Granada Hills, CA 91344

*Creditor:*    (40958510)
Los Angeles Center For Orthopedics
880 S Atlantic Blvd 205
Monterey Park, CA 91754

*Creditor:*    (40950915)
Debra Wood
1019 Madison Ave
Cheyenne, WY 82001

*Creditor:*    (40953020)
G And R Live Llc
30700 Northwestern Highway
Farmington, MI 48334

*Creditor:*    (41123805)
Carolyn J Johnson
Dessie D Mandosia Deceased
1027 Glenn Court
Lancaster, CA 93535

*Creditor:*    (41123807)
Rarchelle Mayo
2836 Demeter Place
Riverside, CA 92509

*Creditor:*    (40966033)
Thomas J Hopkins MD
16030 Ventura Blvd Ste 400
Encino, CA 91436

*Creditor:*    (40957138)
Kenneth J Gehring
38 Hallmark Ct
Williamsville, NY 14221

*Creditor:*    (40966033)
Thomas J Hopkins MD
16030 Ventura Blvd Ste 400
Encino, CA 91436

*Creditor:*    (41123811)
Kay L Wade
c/o Elizabeth Thompson
605 W 28th Ave
Pine Bluff AR 71603

*Creditor:*    (40960951)
Nikolai A Bildzukewicz Md Inc
1044 Spring Oak Way
Chino Hills, CA 91709

*Creditor:*    (40950719)
David Rainer
5505 Fog Hollow Ln Apt 101
Memphis, TN 38125

*Creditor:*    (40953073)
Gacovino Lake And Associates PC
Steven D Gacovino
270 West Main Street
Sayville, NY 11782

*Creditor:*    (41123840)
Nijaya White, Nizjon White, Aziya
White, Darnell White, Kamora White
Rarchelle Mayo
2836 Demeter Pl
Riverside, CA 92509

*Creditor:*    (40953353)
Gerald J Jacquart And Lisa M Jacquart
1355 E Dodge St
Fremont, NE 68025

Creditor:      (40954637)
Irene Renes
411 Southbridge Blvd Apt 204
Savannah, GA 31405

Creditor:      (41123876)
Kenneth Lee Russell Jr
2005 Hudson Street Apt 1
Longview, WA 98632

Creditor:      (40957646)
Larry Mallory
1911 Stonebrook Dr
Arlington, TX 76012

Creditor:      (41123894)
Gladys Hernandez
OBO Olga Hernandez
18303 130th Avenue SE
Renton, WA 98058

Creditor:      (41123974)
Sasan Massachi MD INC
8900 Wilshire Blvd Ste 360
Beverly Hills CA 90211

Creditor:      (41123922)
Christel Mory
C/O Claus Mory, Esq
4455 Los Feliz Blvd #707
Los Angeles CA 90027

Creditor:      (41124004)
Ollie Gilliam
PO Box 85
Oakland TN 38060

Creditor:      (40953967)
Harry Golphin
7905 S 10th Ave
Inglewood, CA 90305

Creditor:      (40949667)
Claus Mory
4455 Los Feliz Blvd
Los Angeles, CA 90027

Creditor:      (40957634)
Larry Elliott (Deceased)
c/o Ethel Kent
5910 Flores Ave
Los Angeles, CA 90056

Creditor:      (41124023)
Maria M Tupua
102 Zephyr Apt 5
Hercules CA 94547

Creditor:      (40959578)
Mary Jane Kovachi
109 Brendan Ave
Tonawanda, NY 14217

Creditor:      (40955626)
Jerry Ammons
231 East Hazel St Apt 2
Inglewood, CA 90302

Creditor:      (41124024)
Michael Bailey Sr
7600 Pineridge
New Orleans LA 70128

Creditor:      (40879820)
Thomas A. Schrandt
c/o Marvin E. Harvey Jr. (POA)
707 Fairway Dr.
New Smyrna Bch, FL 32168

Creditor:      (41124060)
Andrea M Bollinger
6615 Tall Pine Dr
Pinetop AZ 85935

Creditor:      (40956506)
Joshua Blalock
8371 Balboa Blvd Unit 30
Northridge, CA 91235

Creditor:      (40956510)
Joshua Hood
129 Hoover Dr
Slidell, LA 70461

Creditor:      (40946283)
Alejandro Ramirez
Po Box 1003
Lawndale, CA 90260

Creditor:      (40953555)
Gloria Lopez
24509 Ravenna Ave
Carson, CA 90745

Creditor:      (41124134)
Linda J Armstrong
On behalf of Dessie D Mandosia
1145 Chagal Avenue
Lancaster CA 93535

Creditor:      (41124169)
Carolyn J Johnson
1027 Glenn Court
Lancaster CA 93535

*Creditor:* (40965321)
Support Svc Engineering Corp
Charles W Powell, PE
3360 Allspice Run
Norman, OK 73026-4540

*Creditor:* (40950665)
David Lee Tolbert II
OBO Emogene Tolbert
5665 29th St
Riverside, CA 92509

*Creditor:* (40952591)
Farrah Hill
3019 Bickers St #163
Dallas, TX 75212

*Creditor:* (41124174)
Gwendolyn E. Mandosia
On behalf of Dessie D Mandosia
12474 Pierce Street
Pacoima CA 91331

*Creditor:* (40961488)
Patricia Ann Wicker
3335 West Lincoln Ave Apt 309
Anaheim, CA 92801

*Creditor:* (40956204)
Sylvia Brown Rumble
Johnny Rumble, Deceased
7103 Orchutt Ave
Newport News, VA 23605

*Creditor:* (41124913)
KARSYN DANIELS
SHANTE THOMAS, KAELEN DANIELS
775 W PALM ST
COMPTON, CA 90220

*Creditor:* (40953177)
Gary O Price
102 Creek View Ln
Rogue River, OR 97537

*Creditor:* (40957350)
Kline And Specter PC
Tobi Millrood Esq
1525 Locust St 19th FL
Philadelphia, PA 19102

*Creditor:* (41124918)
Diana Marotta
On behalf of Catherine Marotta
32206 1/2 Lakeview Terrace
Lake Elsinore, CA 92530

*Creditor:* (41124919)
Harvey Vechery, Individually and as
Trustee of The Vechery Family Trust
Walter J Lack
10100 Santa Monica Blvd #1200
Los Angeles, CA 90067

*Creditor:* (41124920)
Diana Marotta
On behalf of Thomas Joseph Alcaraz
32206 1/2 Lakeview Terrace
Lake Elsinore, CA 92530

*Creditor:* (40960693)
Natalia Monica Raquel Rodriguez
3424 Gosling St
Las Vegas, NV 89117

*Creditor:* (40959140)
Maria Susana Heritier de Rodriguez
Maria Susana Rodriguez
922 W 8th St
San Pedro, CA 90731

*Creditor:* (41124923)
Daniel Rodriguez

c/o Natalia Rodriguez
3424 Gosling St
Las Vegas, NV 89117

*Creditor:* (40952387)
Esteban Gabriel Rodriguez
922 W 8th St
San Pedro, CA 90731

*Creditor:* (40955182)
JR Merikangas MD LLC
8808 Kensington Parkway
Chevy Chase, MD 20815

*Creditor:* (40958568)
Louie Diaz
24404 Panama Ave
Carson, CA 90745

*Creditor:* (40955981)
John Eguchi

Andrew Eguchi
16406 Van Ness Ave
Torrance, CA 90504

*Creditor:* (41124984)
Mark D Lee
On behalf of Jesse Lee
124 Murray Vista Circle
Lexington SC 29072

Creditor:    (40950181)
Cynthia Denise Green
5730 Lotus St
Riverside, CA 92509

Creditor:    (40959302)
Mark Humphreys
C/O Thomas Myers
355 S. Grand Ave Ste 2450
Los Angeles, CA 90071

Creditor:    (41125097)
Ricky Mintz

4331 Kester Ave
Sherman Oaks CA 91403

Creditor:    (40966893)
Vijay Gupta Phd
15135 Greenleaf St
Sherman Oaks, CA 91403

Creditor:    (40956095)
John Parago
24422 Marbella Ave
Carson, CA 90745

Creditor:    (41125099)
Ruben and Maria Barron
5108 Summit Drive
Yorba Linda CA 92886

Creditor:    (40966128)
Tijuana Lenoir
Po Box 165
Riverside, CA 92502

Creditor:    (40999202)
Ray Butler
3348 Beatrice Dr
Riverside, CA 92509

Creditor:    (40960240)
Michelle Koval Diaz
24402 Panama Ave
Carson, CA 90745

Creditor:    (41125147)
Martina Juarez OBO Maria Juarez
2812 Heller Drive
Riverside CA 92509

Creditor:    (40949433)
Christopher Koval Diaz
24402 Panama Ave
Carson, CA 90745

Creditor:    (41125270)
Nicholas Koval-Diaz
24402 Panama Ave
Carson, CA 90745

Creditor:    (41125271)
Joyce E Warhop
7528 Red Mountain Drive
Riverside CA 92509

Creditor:    (40953300)
George Pennybaker
3349 Mary St
La Crescenta, CA 91214

Creditor:    (40964905)
Spencer Gutierrez
1846 255th St
Lomita, CA 90717

Creditor:    (40957638)
Larry Horner
1210 N 22nd St
Council Bluffs, IA 51501

Creditor:    (40953756)
Griselda Delarosa
760 E 105th St 1c
Brooklyn, NY 11236

Creditor:    (40950296)
Daily Journal Corp
Claudia Hernandez
915 E First St
Los Angeles, CA 90012

Creditor:    (41125277)
John W Warhop
10709 W Silverfox Dr
Boise ID 83709

Creditor:    (41125279)
Max G Hollen
Danelle Lamaide
1362 W Lobo Ave
Mesa, AZ 85202

Creditor:    (41125280)
Valerie Warhop
3660 Wallace St
Riverside CA 92509

Creditor:    (41125298)
Pablo Monico G Espanola
5030 S Pearl St
Las Vegas, NV 89120

Creditor:    (40952060)
Elizabeth Smith
817 Radbard St
Carson, CA 90746

Creditor:    (40957848)
Law Offices of Lawrence A Walter
Lawrence A Walter
2629 Foothill Blvd Ste 370
La Crescenta, CA 91214-1956

Creditor:    (40967302)
Wiley Richard Shepherd
3355 Debbie Ln
Riverside, CA 92501

Creditor:    (41125324)
Yolanda Torres for Isaiah Torres
1925 E 32nd St Apt 1
Lorain, OH 44055

Creditor:    (40959313)
Mark Marquez
14859 Ryan St
Sylmar, CA 91342

Creditor:    (40960376)
Minerva Butler
Sherina Reed
Gwendolyn Butler
2836 Demeter Pl
Riverside, CA 92509

Creditor:    (41125326)
Jaquan Hubbard
3501 NE 46th Terrace
Kansas City MO 64117

Creditor:    (40967486)
Willie Kenneth Brown
4067 W 8th St
Los Angeles, CA 90005

Creditor:    (40950934)
Delfina Diaz
1145 Gian Dr
Torrance, CA 90502

Creditor:    (41125357)
Kassaundia De Castro
11624 Sueno Court
Fontana CA 92337

Creditor:    (40950043)
CRA International Inc
Charles River Associates
Mark Waterhouse
200 Clarendon St T-11
Boston, MA 02116

Creditor:    (40962221)
Quenston T Jacobs
6208 Timber Ridge Dr
Pine Bluff, AR 71603

Creditor:    (41125323)
Margaretta Cooper
500 Winter Ct
Jacksonville NC 28540

Creditor:    (41125385)
Harry Gable-Newkirk
27 Maple Dr
New Milford, CT 06776

Creditor:    (41125323)
Margaretta Cooper
500 Winter Ct
Jacksonville NC 28540

Creditor:    (40958221)
Linda Gallegos
1574 Eudora Ave
Wilmington, CA 90744

Creditor:    (41125386)
Moghaddas Law Firm PC
Payvand Moghaddas
25726 Eastwind Dr
Dana Point, CA 92629

Creditor:    (41125387)
Yolanda E Carrillo
10775 Williams Ave
Bloomington CA 92316

Creditor:    (41125404)
Nancy A Irwin
PO Box 1509
Visalia, CA 93279-1509

Creditor:    (41125406)
Ulysses S Wright Jr
37934 17th St East
Palmdale CA 93550

Creditor:    (40962674)
Regina Diaz
1530 260th St Apt 8
Harbor City, CA 90710

Creditor:    (40960499)
Morris Campos
37501 Conifer Dr
Palmdale, CA 93550

Creditor:    (41125427)
Sheldon Newman
60A Old Lyme Dr Unit 2
Williamsville, NY 14221

Creditor:      (40956466)
Joseph Sacco
2703 Forest Ave
Niagara Falls, NY 14301

Creditor:      (40964189)
Sandie Earline Keelin
753 Cypress Ave
Colton, CA 92324

Creditor:      (41125429)
Judith Alterio
33 Cumberland Rd
Fishkill, NY 12524

Creditor:      (40955042)
James Dahlgren Medical
1158 26th St
Ste 118
Santa Monica, CA 90403

Creditor:      (40946356)
Alfredo R Izmajtovich
6100 Shadyglade Ave
North Hollywood, CA 91606

Creditor:      (41125427)
Sheldon Newman
60A Old Lyme Dr Unit 2
Williamsville, NY 14221

Creditor:      (41125433)
Cynthia Addison
8288 Lakeside Dr
Jurupa Valley CA 92509

Creditor:      (40958252)
Linda Ross
1542 Mosaic Way Ste 102
Stockton, CA 95207

Creditor:      (41125443)
Justin Burns
Bobbi Burns-Warren
1101 Hearth Lane SW
Concord NC 28025

Creditor:      (41125444)
Orange Coast Anesthesia Specialty
2923 Bradley St Ste 120
Pasadena CA 91107

Creditor:      (40956677)
Julia Jones
10438 Coloma Rd 32
Rancho Cordova, CA 95670

Creditor:      (41125431)
Betty Schlangen
On behalf of Oscar George Schlangen
25393 Cole St #212
Loma Linda, CA 92354

Creditor:      (40950715)
David R Lira
Engstrom Lipscomb & Lack
10100 Santa Monica Blvd 12th Fl
Los Angeles, CA 90067

Creditor:      (40950912)
Debra Starkey
On behalf of William E Boyland
46100 Verba Santa Dr
Palm Desert, CA 92260

Creditor:      (41125446)
Candy Hortencia Torres
6386 Choctaw Pl
Rancho Cucamonga CA 91739

Creditor:      (41126122)
Paula Nitza Torres
6386 Choctaw Place
Rancho Cucamonga CA 91739

Creditor:      (41126125)
Candelaria Torres
6386 Choctaw Place
Rancho Cucamonga CA 91739

Creditor:      (41126126)
Jorge Torres
6386 Choctaw Place
Rancho Cucamonga CA 91739

Creditor:      (40948912)
Case Anywhere Llc
21860 Burbank Blvd
Ste 125
Woodland Hills, CA 91367

Creditor:      (40965629)
Teresa Deloera
19037 Napa St
Northridge, CA 91324

Creditor:      (41126130)
Stefanie D Peters Ph D
3415 South Sepulvida Blvd, Ste 1100
Los Angeles CA 90034

Creditor:      (40920673)
Daniel M Hefner
1902 HKY Blvd Apt E2 SW
Lenior, NC 28645

Creditor:     (40959533)
Mary Clinton
1708 Cattail Creek Dr
Desoto, TX 75115

Creditor:     (41126135)
Wesley L Lynch
353 Weldon Lake Rd
Milner GA 30257

Creditor:     (41126136)
Angeline Barfield
4403 N 54th St
Milwaukee WI 53218

Creditor:     (40963286)
Robert L Derose
1005 Fishing St
Henderson, NV 89011

Creditor:     (41126138)
Swartz & Lynch LLP
P O Box 69
Quincy MA 021071

Creditor:     (40958221)
Linda Gallegos
1574 Eudora Ave
Wilmington, CA 90744

Creditor:     (41126145)
Jacob Norman
753 Cypress Avenue
Colton CA 92324

Creditor:     (40947543)
Barbara Dianne Keelin
753 Cypress Ave
Colton, CA 92324

Creditor:     (40952696)
First Legal Network Llc
Po Box 743451
Los Angeles, CA 90074

Creditor:     (40953104)
Gancedo And Nieves LLP
1575 N Lake Avenue
Ste 202
Pasadena, CA 91103

Creditor:     (40953252)
Geokinetics
77 Bunsen
Irvine, CA 92618

Creditor:     (41126361)
Hooman Melamed MD
Law Offices Of Matthew Mickelson
16055 Ventura Blvd., Ste 1230
Encino, CA 91436

Creditor:     (41126362)
Mildred Davis
1541 West 45th Street
Los Angeles CA 90062

Creditor:     (40960984)
Noel Montes
2117 Benjamin Creek Dr
Little Elm, TX 75068

Creditor:     (40957004)
Katsuko Watanabe
24629 Neptune Ave
Carson, CA 90745

Creditor:     (40955345)
Janine Campbell

31922 National Pk Dr
Laguna Niguel, CA 92677

Creditor:     (40967546)
Wittler Young Svc Co
2400 Forney St
Los Angeles, CA 90031

Creditor:     (40955465)
Jeff Frick
24512 Fries Ave
Carson, CA 90745

Creditor:     (41126507)
Jeff Frick Representative/Heir of Naomi
Carter
24512 Fries Ave
Carson CA 90745

Creditor:     (40839758)
KCC Class Action Services, LLC
c/o Drake Foster
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245

Creditor:     (40955627)
Jerry Austin
17513 S Keene Ave
Carson, CA 90746

Creditor:     (40960458)
Moneeba Malik
40 Hitching Post Dr
Rolling Hills Estate, CA 90274-5169

Creditor:    (40952392)
Estell Williamson
17573 S Keene
Carson, CA 90746

Creditor:    (40945982)
Abdul Malik
40 Hitching Post Dr
Rolling Hills Estate, CA 90274-5169

Creditor:    (40946798)
Aneela Malik
40 Hitching Post Dr
Rolling Hills Estate, CA 90274-5169

Creditor:    (40662704)
Robert Keese
22982 Rosemont Court
Murrieta, CA 92562

Creditor:    (40954995)
James A Williamson
17513 S Keene
Carson, CA 90746

Creditor:    (40957004)
Katsuko Watanabe
24629 Neptune Ave
Carson, CA 90745

Creditor:    (40962359)
Rachel Romero
19227 Otilla St
Bloomington, CA 92316

Creditor:    (41126639)
Belen Vargas on behalf of
Belen Guerrero Sanchez
1704 Prince Albert Drive
Riverside CA 92507

Creditor:    (40958460)
Loretta Joyce Fowler
6328 Claridge Dr
Riverside, CA 92506

Creditor:    (40955393)
Javier Padilla
24532 Marbella Ave
Carson, CA 90745

Creditor:    (40960918)
Nicolasa Padilla
24532 Marbella Ave
Carson, CA 90745

Creditor:    (40956697)
Julie Montgomery
24807 Island Ave
Carson, CA 90745

Creditor:    (41126658)
John Kashani
2839 S Robertson Blvd
Los Angeles CA 90034

Creditor:    (40960432)
Mohamed Eltaher
3705 S George Mason Dr
Apt No 16145
Falls Church, VA 22041

Creditor:    (41126659)
Law Offices of Steven Mehr PC
Tamar Terzian
1122 East Green Street Ste 201
Pasadena CA 91106

Creditor:    (41126660)
Jessie Larios
Tamar Terzian
1122 East Green Street Ste 201
Pasadena CA 91106

Creditor:    (41126661)
Hong Lui
Tamar Terzian
1122 East Green Street Ste 201
Pasadena CA 91106

Creditor:    (41126671)
Jason M Rund Chapter 7 Trustee for
Thomas Vincent Girardi
c/o Timothy J Yoo
2818 La Cienega Avenue
Los Angeles CA 90034

Creditor:    (41126683)
Erika Martinez
Tamar Terzian
1122 East Green Street Ste 201
Pasadena CA 91106

Creditor:    (41126684)
Benjamin Langfur
Tamar Terzian
1122 East Green Street Ste 201
Pasadena CA 91106

Creditor:    (41126685)
Aaron Marin
Tamar Terzian
1122 East Green Street Ste 201
Pasadena CA 91106

Creditor:    (41126686)
Virginia Antonio
Tamar Terzian
1122 East Green Street Ste 201
Pasadena CA 91106

Creditor:    (41207877)
Blake C. Alsbrook, Receiver in Los
Angeles
Superior Court Case No. BD577323
9401 Wilshire Blvd 9th Flr
Beverly Hills, CA 90212

Creditor:    (41126692)
Terry Fields
205 Washington Ave Apt 106
Santa Monica CA 90403

Creditor:    (41126746)
Kurt and Lori Henry
6179 San Joaquin Plaza
Newport Beach CA 92660

Creditor:    (41126765)
Karen Jones
c/o Edwenna Jones
392 Zierdt Road
Madison AL 35756

Creditor:    (40967696)
Yvonne Marie Arteaga
26262 Shetland Ln
Moreno Valley, CA 92555

Creditor:    (40966004)
Thomas Dewitt Adams Ii
26262 Shetland Ln
Moreno Valley, CA 92555

Creditor:    (40959569)
Mary Hernandez
1378 North Christobal Ln
Colton, CA 92324

Creditor:    (40952401)
Esther Gutierrez
19454 El Rivino Rd
Riverside, CA 92509

Creditor:    (40953273)
George Edward Gutierrez
19454 El Rivino Rd
Riverside, CA 92509

Creditor:    (40960611)
Nadrich And Cohen
12100 Wilshire Blvd Ste 1250
Los Angeles, CA 90025

Creditor:    (41128499)
Dalena Vasquez
6028 Centralia St
Lakewood CA 90713

Creditor:    (40955865)
Joe Rante
24807 Island Ave
Carson, CA 90745

Creditor:    (40956311)
Jose Cortez
24710 Marbella Ave
Carson, CA 90745

Creditor:    (40960336)
Mildred Smith
11810 Earnshaw Ct
Brandywine, MD 20613

Creditor:    (41128500)
Maria Cortez
820 S Walker Ave Apt 8
San Pedro, CA 90731

Creditor:    (40957347)
Klaus Dieter Jung
11 Bernard Rd Nw
Calgary, AB T3K 2J1
Canada

Creditor:    (41128503)
Raymond Baez
19454 El Rivino Rd
Riverside CA 92509-1845

Creditor:    (41128504)
Maria Russell
773 Cedar CT
Colton CA 92324

Creditor:    (41128506)
Bernadette Gutierrez
19454 El Rivino Rd
Riverside CA 92509-1845

Creditor:    (41128507)
Ruben Carmona
773 Cedar CT
Colton CA 92324

Creditor:    (41128508)
Brent Robert Clarke
Peter Clarke
7827 Alto Caro Dr
Dallas TX 75248

Creditor:    (40952487)
Everest Court Reporting Llc
12 Penns Trl
Newtown, PA 18940

Creditor:    (41128509)
Gregory Gutierrez
19454 El Rivino Rd
Riverside CA 92509-1845

Creditor:    (40967630)
A.S. a minor child
Yaneth Barrientos
5385 Bell Ave
Riverside, CA 92509

Creditor:    (41128512)
Jose F Cortez Jr
1521 1/5 North Avalon
Wilmington CA 90744

Creditor:    (41128513)
Newell Law Firm
10 W Adams Ave Ste E
Lovington, NM 88260

Creditor:    (41128514)
Mary Davis
912 N Okmulgee Ave
Okmulgee OK 74447

Creditor:    (41128514)
Mary Davis
912 N Okmulgee Ave
Okmulgee OK 74447

Creditor:    (41128523)
Ann and David Stow
Conservators of Bryan Michael Stow
Tamar Terzian
1122 E Green St
Pasadena CA 91106

Creditor:    (41128525)
Jeri Juarez
1203 S Berkley St
Anaheim CA 92804

Creditor:    (41128524)
Ron Mintz
955 Carmino Verde Circle
Walnut Creek CA 94597

Creditor:    (41128526)
Marlene Aquino
Tamar Terzian
1122 E Green St
Pasadena CA 91106

Creditor:    (41128527)
Dr Anthony Heaney
Tamar Terzian

1122 East Green Street
Suite 201
Pasadena CA 91106

Creditor:    (41128529)
Erika Martinez for the Estate of
A. M. a minor
1757 Riverside Dr
Glendale CA 91201

Creditor:    (41128530)
Eric Lindvall
Tamar Terzian
1122 E Green St
Pasadena CA 91106

Creditor:    (41128557)
Michele Gathrid
2720 Roscomare Road
Los Angeles CA 90077

Creditor:    (41128560)
Wexco International LLC
Tamar Terzian
1122 E Green St
Pasadena CA 91106

Creditor:    (41128562)
Andy Armstrong
400 S California Street
Burbank CA 91505

Creditor:    (41128571)
Alberto Martinez
Tamar Terzian
1122 E Green St
Pasadena CA 91106

Creditor:    (41128572)
Michael Mintz
Brian Mintz
4918 Denny Avenue
North Hollywood 91601

Creditor:    (41128573)
Courtney Eagleston
DiMarco Araujo Montevideo
1324 N Broadway
Santa Ana CA 92706

Creditor:    (41128578)
Translational Technologies International
LLC
April Zambelli-Weiner
1231 Tech Ct Ste 201
Westminster MD 21157

Creditor:    (40947850)
Betty Dillard
1029 Florida Ave
Spartanburg, SC 29303

Creditor:    (41128580)
Cedar Sinai Medical Group
Law Offices of Robert M Yaspan
21700 Oxnard St Ste 1750
Woodland Hills CA 91367

Creditor:    (41128581)
Mohamed Eltaher
3319 5th South
Arlington VA 22204

Creditor:    (41128582)
HealthCare Partners
Law Offices of Robert Yaspan
21700 Oxnard St Ste 1750
Woodland Hills CA 91367

Creditor:    (41128584)
Greater Newport Physicians
Robert Yaspan
21700 Oxnard St Ste 1750
Woodland Hills CA 91367

Creditor:    (41128585)
Brian Mintz
529 Melbourne Court
Newbury Park CA 91320

Creditor:    (41128584)
Greater Newport Physicians
Robert Yaspan
21700 Oxnard St Ste 1750
Woodland Hills CA 91367

Creditor:    (40960314)
Mike Vargas
Araseli Vargas
24517 Marbella Ave
Carson, CA 90745

Creditor:    (41128591)
Signal Funding LLC
Marko Llich

1855 Griffin Rd Ste B354
Dania Beach FL 33004

Creditor:    (41128612)
James Ruigomez
1861 Donner Ave
San Bruno CA 94066

Creditor:    (41128560)
Wexco International LLC
Tamar Terzian
1122 E Green St
Pasadena CA 91106

Creditor:    (40963688)
Rosa Maria Leyva
2754 Avalon St
Riverside, CA 92509

Creditor:    (40962828)
Ricardo Ramirez Leyva
2754 Avalon St
Riverside, CA 92509

Creditor:    (41128621)
Diana Leyva
2754 Avalon Street
Riverside CA 92509

Creditor:    (41128624)
Fatima Daniela Leyva
2754 Avalon Street
Riverside CA 92509

Creditor:    (41128625)
GRS Funding
Lockbox #913074
PO Box 31001
Pasadena CA 91110

Creditor:    (41128649)
Bryan L Dudley
64 Fitch Meadow Lane
South Windsor CT 06074

Creditor:    (41128650)
John Girardi
29900 Hawthorne Blvd
Rolling Hills Estate CA 90274

Creditor:    (41128625)
GRS Funding
Lockbox #913074
PO Box 31001
Pasadena CA 91110

Creditor:    (41128625)
GRS Funding
Lockbox #913074
PO Box 31001
Pasadena CA 91110

Creditor:    (41128652)
Theresa R Clark
1001 Kings Row
Reno NV 89503

Creditor:    (40953895)
Hampstead Holdings I Llc
2218 East Maple Ave
El Segundo, CA 90245

Creditor:    (41128625)
GRS Funding
Lockbox #913074
PO Box 31001
Pasadena CA 91110

Creditor:    (41128657)
Marvin Simmons
7788 Sunrise Creek Court
Citrus Heights CA 95610

Creditor:    (40956138)
John T Willems
Po Box 298
Yermo, CA 92398

Creditor:    (41128625)
GRS Funding
Lockbox #913074
PO Box 31001
Pasadena CA 91110

Creditor:    (41128625)
GRS Funding
Lockbox #913074
PO Box 31001
Pasadena CA 91110

Creditor:    (40967699)
Yvonne Pingatore
17262 Chapparal Lane
Huntington Beach, CA 92649

Creditor:    (40815451)
Joshua Remnant
535 Watervliet Ave
535 Watervliet Ave
Dayton, OH 45420

Creditor:    (41128669)
JS Held LLC
50 Jericho Quadrangle
Suite 117
Jericho NY 11753

Creditor:    (40952949)
Frederick Charles Bryant
13734 Rundell Dr
Moreno Valley, CA 92553

Creditor:    (40955641)
Jerry Jelenic
1378 W 26th Pl
San Pedro, CA 90732

Creditor:    (40965497)
Takon Gaston Crumm
316 Beauvue Rd
Elm City, NC 27822

Creditor:    (40967655)
Yolanda Jelenic
1378 W 26th Place
San Pedro, CA 90732

Creditor:    (41128690)
Cecil Johnson
Randi Kassan
100 Garden City Plaza
Suite 500
Garden City NY 11530

Creditor:    (41128703)
The Cochran Firm - California
4929 Wilshire Blvd Ste 1010
Los Angeles, CA 90010

Creditor:    (41128704)
Shannon Austin
Randi Kassan
100 Garden City Plaza
Suite 500
Garden City NY 11530

Creditor:    (40966123)
Tiffany Jelenic
1179 W 23rd St
San Pedro, CA 90732

Creditor:    (41128725)
David Ward
Randi Kassan
100 Garden City Plaza
Suite 500
Garden City NY 11530

Creditor:    (41128726)
Krystal L Jelenic
1833 Chandeleur
San Pedro CA 90732

Creditor:    (40946360)
Alfredo Valdivia
24503 Marbella Ave
Carson, CA 90745

Creditor:    (41128727)
Jeffrey Doheny
Randi Kassan
100 Garden City Plaza
Garden City NY 11530

Creditor:    (40949889)
Consuelo Duarte
24503 S Marbella Ave
Carson, CA 90745

Creditor:    (40963782)
Rosvel Chairez
24503 Marbella Ave
Carson, CA 90745

Creditor:    (40950791)
Dawn Pendleton
16860 Slover Ave Spc 60
Fontana, CA 92337

Creditor:    (41128739)
Arvin Aghakian
Randi Kassan
100 Garden city Plaza
Suite 500
Garden City NY 11530

Creditor:    (40963092)
Rita Rosales
24919 Island Ave
Carson, CA 90745

Creditor:    (40957258)
Kiana Dockery
502 Ridge Dr
Hamlet, NC 28345

Creditor:    (41128742)
Blanche Banuelos et al
4420 Fairbanks Ave
Riverside CA 92509

Creditor:    (41128741)
Jared Baptista
Randi Kassan
100 Garden City Plaza
Suite 500
Garden City NY 11530

Creditor:    (41128744)
Thompson Reuters - West
Moss & Barnett
Sarah Doerr
150 5th St S Ste 1200
Minneapolis MN 55402

Creditor:    (41128745)
Jerry Allen
Randi Kassan
100 Garden City Plaza
Suite 500
Garden City NY 11530

Creditor:    (41128747)
Harold Lawley Sr
Clara Muhammed
9225 Travita Cir
Riu CA 92508

Creditor:    (41128751)
Roque De La Fuente
Randi Kassan
100 Garden City Plaza
Suite 500
Garden City NY 11530

Creditor:    (41128756)
Michael Vislosky
Randi Kassan
100 Garden City Plaza
Suite 500
Garden City Plaza NY 11530

Creditor:    (40959004)
Margaret Ann Caballero
2896 Avalon St
Riverside, CA 92509

Creditor:    (40965044)
Steelgate Inc
2307 58th Ave East
Bradenton, FL 34203

Creditor:    (41128782)
Dylan Quinonez
2896 Avalon St
Riverside CA 92509

Creditor:    (40960689)
Nashawn Garland (deceased)
Monica Hardiman
PO Box 916
Hope, AR 71802

Creditor:    (41128803)
Milberg Coleman Bryson Phillips
Grossman PLLC
Randi Kassan
100 Garden City Plaza
Garden city NY 11530

Creditor:    (40961261)
Oscar Casino
1024 W Gian Dr
Torrance, CA 90502

Creditor:    (40959987)
Merlita Casino
1024 W Gian Dr
Torrance, CA 90502

Creditor:    (41128804)
Edna Fae Jones
2216 Tulip Street
Luke Charles LA 70601

Creditor:    (40963075)
Rishi Arora
4860 Quarton Rd
Bloomfield Hills, MI 48302

Creditor:    (40954644)
Irma A Gutierrez
24423 Marbella Ave
Carson, CA 90745

Creditor:    (40949422)
Christopher Gutierrez
24423 Marbella Ave
Carson, CA 90745

Creditor:    (40952219)
Enrique Ramirez
24423 Marbella Ave
Carson, CA 90745

Creditor:    (40955705)
Jessica Ramirez
24423 Marbella Ave
Carson, CA 90745

Creditor:    (40947699)
Beatriz Ramirez Herrera
24118 Ravenna Ave
Carson, CA 90745

Creditor:    (40948359)
Bruce Bell
12435 Rimrock Ln
Victorville, CA 92392

Creditor:    (41128845)
Lorrie Bryant Hernandez
James Alvin Bryant
5235 W Wathen Ave
Fresno CA 93722

Creditor:    (41128853)
Ruth Cross
Daughter of Lucille Jones
2521 Aster St
Lake Charles LA 70601

Creditor:    (41128872)
Patricia L Gallow
1923 Beau Blanc Drive
Lake Charles LA 70607

Creditor:    (40952976)
French Hand Laundry And Dry
Cleaning
606 South Lake Ave
Pasadena, CA 91106-3918

Creditor:    (41130363)
PhilDarious Parrish
Louwonder Reese
4073 Pine Valley Rd
Tucker GA 30084

Creditor:    (40962631)
Rebecca Peck
1078 Debbie Rd
Leon, WV 25123

Creditor:    (41174709)
Raul Duarte Olivas
On Behalf of Raul Villa Olivas

2085 Central Ave Apt 23 Bldg 4
Highland, CA 92346

Creditor:    (41207870)
Derrik Raymond Torres
Alexandra Steele Cooper
175 S El Molino Ave. Ste. 9
Pasadena, CA 91101

Creditor:    (41124913)
KARSYN DANIELS
SHANTE THOMAS, KAELEN DANIELS
775 W PALM ST
COMPTON, CA 90220

Creditor:    (40961382)
Paglialunga And Harris PS
600 B Street
Ste 300
San Diego, CA 92101-4505

Creditor:    (40946885)
Anna Fairclough
40 Sheffield Road
Summit, NJ 07901

Creditor:    (40951811)
Edilberto Murillo Rubi
Edilberto Rubi General Painting Service
1342 S Union Ave
Los Angeles, CA 90012

*Creditor:*    (41237532)
Keith Campbell
Stacker & Associates
3030 Old Ranch Parkway, Suite 170
Seal Beach, CA 90740

*Creditor:*    (40955392)
Javier Chavez
2504 Hall Ave
Riverside, CA 92509

Girardi Keese
1126 Wilshire Boulevard
Los Angeles, CA 90017-1904